# Exhibit 2

**In re:**

**United States Securities and Exchange Commission, Plaintiff**

**v.**

**St. Anselm Exploration Co., Michael A. Zakroff, Mark S. Palmer, Anna M.R. Wells, and Steven S. Etkind, Defendants**

———————————————————

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF COLORADO**

**Civil Action No. 11-CV-00668-REB-MJW**

———————————————————

### *Shuster & Company,* PC

**Rebuttal Report of the Report of
Kristina A. Cook, CPA/CFF, CFE dated January 17, 2012**

**March 1, 2012**

# Shuster Rebuttal Report

## United States Security and Exchange Commission, Plaintiff

### v.

## St. Anselm Exploration Co., Michael A. Zakroff, Mark S. Palmer, Anna M.R. Wells, and Steven S. Etkind, Defendants

### Table of Contents

Description

**Shuster Rebuttal Report**

◇ Nature of the Engagement

◇ Procedures Performed and Documents Considered

◇ Selected Important Considerations and Assumptions

◇ Analysis, Findings, and Conclusions of Ms. Cook's Report

◇ Statement of Independence

**Exhibits**

A   Shuster & Company, PC's Comments and Findings Regarding the Report of Kristina A. Cook, CPA/CFF, CFE dated January 17, 2012

B   Sources of Funds and Uses of Funds per the St. Anselm General Ledgers for the Period from January 1, 2006 through December 31, 2011

C.1   Sale of Assets/Ownership Interest

C.2   Partnerships

C.3   Oil & Gas Revenues

C.4   Partner Loans

C.5   Partner Deposits/Distributions

C.6   Misc Loans

C.7   Net Reimbursement

4

<u>Description</u>

**Appendixes**

1.  Procedures Performed and Documents Considered

2.  Rule 26 – Steven J. Shuster, CPA/ABV/CFF, CVA, FCPA

    Curriculum Vitae

    Fee Schedule

    Publications

    Testifying experience

3.  Rule 26 – Jay E. Freedberg, CPA/ABV/CFF, CVA

    Curriculum Vitae

    Testifying experience

4.  Report of Kristina A. Cook, CPA/CFF, CFE dated January 17, 2012 (with paragraph numbers added by Shuster for ease of reference)

# Shuster & Company, PC
A Certified Public Accounting Firm

The Kennedy Center
10200 E. Girard Ave., Suite B-321
Denver, CO. 80231-5553, U.S.A.
Ph: (303) 696-0808 • Fax: (303) 696-0905
www.shuco.net

March 1, 2012

Mr. Thomas D. Birge, Esq.
Birge & Minckley, P.C.
9055 East Mineral Circle, Suite 110
Centennial, CO 80112

Re:     Shuster Rebuttal Report

In re the Matter of:

United States Securities and Exchange Commission, Plaintiff

v.

St. Anselm Exploration Co., Michael A. Zakroff, Mark S. Palmer, Anna M.R. Wells, and
Steven S. Etkind, Defendants

United States District Court, For the District of Colorado
Civil Action No. 11-CV-00668-REB-MJW

Dear Mr. Birge:

## *Nature of Engagement*

You have asked us to:

1) Prepare a Rebuttal Report regarding the opinions of Ms. Kristina A. Cook, the opposing
   expert, on the above-mentioned case as expressed in her "Report of Kristina A. Cook,
   CPA/CFF, CFE dated January 17, 2012" ("Cook Report");

2) Consult with you and your client on other matters that may arise on this case, if any.



The CPA. Never Underestimate The Value.®

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
March 1, 2012
Page 2

This engagement is undertaken in accordance with the Statement on Standards for Consulting Services, as promulgated by the American Institute of Certified Public Accountants. Accordingly, this engagement does not constitute any type of attestation service including, but not limited to, an audit, review, or compilation of financial statements.

## *Procedures Performed and Documents Considered*

We have applied the procedures and considered the documents enumerated in **Appendix 1** to arrive at our professional opinions, findings and comments. These procedures were performed solely for the purpose of assisting you in regards to this matter and this report should not be used by those who are unfamiliar with the facts of this specific case and should be used only in regards to this case.

When using the above-mentioned information, we have assumed it to be true, accurate, and substantially complete to the best knowledge and belief of the preparer or supplier of the information unless we stated or challenged otherwise.  Please note that the procedures used above are substantially less in scope than an audit, the objective of which would have been for us to express an opinion on the accuracy and validity of the data presented in that information. Accordingly, we do not express such an opinion on the above-described data.

## *Selected Important Considerations and Assumptions*

A.    This report is based upon the information provided to us through March 1, 2012, and may be updated as more information and/or revised reports become available.

B.    This report is solely for the use in the above referenced case.

C.    Our comments and opinions as to the values arrived at in the third-party reports are based solely on our reading and review of those reports without any significant verification, unless stated otherwise.

D.    It is our intention that many of the items listed under "Procedures Performed and Documents Considered" (**Appendix 1**) and all of the exhibits attached and/or referred to in this report may be used as part of our testimony (if we are requested to do so) and exhibits at trial.

E.    It should be noted that, due to rounding by our computers, several totals are often produced that are off by a few dollars in the calculation of items.  No attempt has been made to correct this phenomenon.

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
March 1, 2012
Page 3

## *Analysis, Findings, and Conclusions of Ms. Cook's Report*

We have reviewed the report of Kristina A. Cook, CPA/CFF, CFE dated January 17, 2012 (the "Cook Report"). In that report Ms. Cook provides analyses of sources and uses of funds deposited to and withdrawn from St. Anselm bank account ending in 2986, reaching the conclusions that:

1)  Approximately "$11.2 million or more of proceeds from the issuance of promissory notes were used to make interest and principal payments to holders of promissory notes during the period from January 1, 2007 through September 30, 2010,"

2)  Approximately "$13.3 million  of the $16.1 million paid to Wells and Palmer came from proceeds from the issuance of promissory notes during the period from January 1, 2007 through September 30, 2010," and;

3)  That "revenues from operations and from the sale of assets and ownership interests were insufficient to satisfy debt service during the period from January 1, 2007 through September 30, 2010."

Shuster is pleased to provide the following summary analyses, findings, and rebuttal comments to the Cook Report. A detailed exhibit of Shuster & Company, PC's Comments and Finding is presented in **Exhibit A**.  Paragraph ("¶") references denote Kristina A. Cook's Report paragraph numbers as shown on **Appendix 4** which is a numbered copy to assist in cross referencing our analyses, findings, and rebuttal comments.

The Cook Report states in ¶12 "It is our understanding that around 2007, the principals of St. Anselm decided to alter its main business, and to move company operations into the exploration and development of geothermal energy. To this end, it operated through Terra Caliente, LLC ("Terra Caliente") and two of Terra Caliente's related entities, Standard Steam and Trust, LLC ("SST") and Agua Caliente, LLC ("Agua Caliente")." We have the understanding that they did not "alter their main business" but rather added another line of business activity.   It is Shuster's opinion that an understanding of the time interval necessary to explore, acquire, develop and sell geothermal energy projects as well as oil and gas projects should be considered to evaluate whether the 3.75 years of bank statements analyzed by Ms. Cook are representative of the expected project cycle for these activities.

Shuster's analysis of the Cook Schedules 1 and 2 (¶39 and ¶40) found them to exclude increases (i.e., source of funds) or decreases (i.e., use of funds) associated with changes in the market value of various investments held by St. Anselm.  It is Shuster's opinion that the exclusion of this type of information is a limiting factor to those schedules utility as a means to evaluate the ability of St. Anselm to ultimately satisfy its obligations to notes payable.

Shuster's analysis of the Cook Schedules 1 and 2 identified significant variances between the amounts of "sources" and "uses" of funds reported by Ms. Cook and the accounting books and records of St. Anselm.  Ms. Cook describes her approach in ¶14 as "We examined the records available to determine the sources and uses of funds in St. Anselm's bank account ending 2986 (the "Bank Account"), and whether later investor funds were used to pay earlier investors. At your request, we also analyzed whether note proceeds were used to fund distributions to Wells and Palmer."

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
March 1, 2012
Page 4

Shuster noted that among the facts and data considered by Ms. Cook in ¶38 are copies of the "St. Anselm General Ledgers, 2006 — 9/2010". As part of its testing procedures, Shuster compared the St. Anselm Bank Account Ending 2986 – Sources of Funds (¶39) to amounts posted as a debit to account 100.1 Cash (Main)-US Bank in the St. Anselm General Ledger and St. Anselm Bank Account Ending 2986 – Uses of Funds (¶40) to amounts posted as a credit to account 100.1 Cash (Main)-US Bank in the St. Anselm General Ledger.   The results of those testing procedures are detailed in the tables below.

### Testing of Cook Schedule 1 (¶39)
### Sources of Funds to Debits to Account

| Period | Sources of Funds - Per Cook | Debits to Account - Per General Ledger | Variance |
|---|---|---|---|
| 2007 | $   17,574,039 | $   19,303,698 | $   (1,729,659) |
| 2008 | 28,996,486 | 29,924,032 | (927,546) |
| 2009 | 26,730,470 | 30,465,155 | (3,734,685) |
| Jan-Sep 2010 | 13,275,818 | 14,460,489 | (1,184,671) |
| Total | $   86,576,812 | $   94,153,374 | $   (7,576,562) |

### Testing of Cook Schedule 2 (¶40)
### Uses of Funds to Credits to Account

| Period | Uses of Funds - Per Cook | Credits to Account - Per General Ledger | Variance |
|---|---|---|---|
| 2007 | $   17,678,116 | $   19,115,783 | $   (1,437,667) |
| 2008 | 29,038,771 | 29,824,999 | (786,228) |
| 2009 | 26,718,370 | 30,369,122 | (3,650,752) |
| Jan-Sep 2010 | 13,330,144 | 14,481,195 | (1,151,050) |
| Total | $   86,765,402 | $   93,791,099 | $   (7,025,697) |

Based on the findings above it is Shuster's opinion that the Cook Report's Schedules 1 and 2 (¶39 and ¶40) should be challenged for their inclusiveness and accuracy of all sources and uses of funds.

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
March 1, 2012
Page 5

The Cook Report's opinion reached with "a reasonable degree of professional certainty that $11.2 million or more of proceeds from the issuance of promissory notes were used to make interest and principal payments to holders of promissory notes during the period from January 1, 2007 through September 30, 2010" (¶25 and ¶27) it is Shuster's opinion that this is a finding consistent with traditional business practices employed by many private or public companies in the United States whereby short-term debts are refinanced to improve or restore liquidity allowing those companies to continue operations.

In the instant case given the short term of the notes payable (e.g., 90 days to 3 years) and Shuster's understanding of the St. Anselm business model and the economic environment existing from January 1, 2007 through September 30, 2010, we would expect that the refinancing of St. Anselm's obligations would necessarily entail cash flows from new notes payable and would provide a source of funds to extinguish maturing obligations.

Ms. Cook's opinion in ¶28 "that about $13.3 million of the $16.1 million paid to Wells and Palmer came from proceeds from the issuance of promissory notes during the period from January 1, 2007 through September 30, 2010" appears to contradict her own findings, which indicate that sources of funds other than promissory notes totaled $31.4 million during the period January 1, 2007 through September 30, 2010. Notwithstanding the timing of cash flows; Shuster has found that in all years other than 2007, the Cook schedule titled source of funds "Sale of Assets/Ownership Interest" significantly exceeded the Net Distributions to Wells/Palmer. It is our opinion that it is reasonable for a business to distribute a portion of the proceeds from the sale of assets and ownership interests to the business equity owners.

Ms. Cook further opines in her ¶29 "that revenues from operations and from the sale of assets and ownership interests were insufficient to satisfy debt service during the period from January 1, 2007 through September 30, 2010." It is Shuster's opinion that a user of Ms. Cook's conclusions should be mindful of the recession experienced by the United States during the last several years. In addition to the systematic troubles experienced by the United States economy in general the oil and gas extraction industry (the end user of St. Anselm's products) experienced rising costs of production and volatility in the world prices of crude oil and world prices of natural gas during that same period. Furthermore, the credit crisis experienced during this time period undoubtedly affected the Company's business activities involving the sale of certain natural resource assets. When considered along with these facts any conclusion other than "revenues from operations and from the sale of assets and ownership interests were insufficient to satisfy debt service during the period from January 1, 2007 through September 30, 2010", would appear extraordinary.

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
March 1, 2012
Page 6

## Conclusion

As a result of the significant variance between the amounts of "sources of funds" and "uses of funds" as presented in the Cook Report and the amounts presented as debits and credits in the St. Anselm general ledger; it is Shuster's opinion that Ms. Cook's analysis may not be comprehensive.

To allow the reader to see the possible effect of the inclusion of all transactions included in the accounting books and records of St. Anselm; Shuster has prepared an analysis of "sources of funds" and "uses of funds" utilizing the information contained within the St. Anselm general ledger for the period January 1, 2006 through December 31, 2011, as presented in **Exhibits B and C**. The specific opinions that we formed, based on those Exhibits are articulated in **Exhibit A**. For the Court's convenience, **Exhibit A** is a table that compares her assumptions and opinions with our comments and opinions.

Furthermore, it is Shuster's opinion that since the Company maintains its books and records on the Income Tax Basis of accounting it is necessary to consider the fair market value of the oil & gas, geothermal and other partnership interests which St. Anselm lists as assets to determine the ability of the Company to pay its obligations. While Shuster believes that the fair market value figures are critical to make an informed decision, such information is not within our expertise.

### *Statement of Independence*

This report was prepared under the direction of Steven J. Shuster and Jay E. Freedberg, and neither they nor any other associates of **_Shuster & Company_**, PC, has any present or contemplated future interest in the outcome of this litigation, any personal interest with respect to the parties involved, or any other interest that might prevent us from rendering an unbiased opinion. Our compensation is not contingent on any action or event resulting from the analyses, opinions, or conclusion in, or the use of, this report.

Respectfully submitted,

**_Shuster & Company_**, PC
A Certified Public Accounting Firm

By:_____*Steven J. Shuster*_____
         Steven J. Shuster, CPA/ABV/CFF, CVA, FCPA

By:_____*Jay E. Freedberg*_____
         Jay E. Freedberg, CPA/ABV/CFF, CVA

EXHIBIT A

---

In the Matter of:

United States Security and Exchange Commission , Plaintiff

v.

St. Anselm Exploration Co., Michael A. Zakroff, Mark S. Palmer, Anna M.R. Wells, and Steven S. Etkind, Defendants


Exhibit A

Shuster & Company, PC's Comments and Findings regarding

the Report of Kristina A. Cook, CPA/CFF, CFE dated January 12, 2012

---

¶ = Reference to Kristina A. Cook's Report paragraph numbers as shown on **Appendix 4** which is a numbered copy (for ease of reference)

| Paragraph Reference Number | Comments and Findings |
|---|---|
| ¶11 | Ms. Cook commented: "According to the SEC's complaint, prior to 2007, St. Anselm focused on oil and gas well exploration, development and sale."<br><br>It is true that St. Anselm was and still is in this business (as well as geothermal energy exploration, development and sale).  It is unknown if Ms. Cook understands, because she did not address,  the business model for both the oil and gas exploration, development, and sale; as well as the geothermal energy exploration, development and sale requires significant "front end" investment and the positive cash flow (and profits) from the activity itself is realized "on the back end".<br><br>The length of the cycle from exploration to development to sale may have a significant impact on the timing of cash flows received by St. Anselm. |
| ¶12 | "Ms. Cook commented: "It is our understanding that around 2007, the principals of St. Anselm decided to alter its main business, and to move company operations into the exploration and development of geothermal energy."<br><br>Again, it should be noted that the geothermal energy exploration and development requires significant "front end" investment and the positive cash flow (and profits) from the activity itself is realized "on the back end".<br><br>The length of the cycle from exploration to development to sale may have a significant impact on the timing of cash flows received by St. Anselm. |

This schedule is solely for the purpose of this litigation and should only be used by those who are familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-1_Report\Native Parts\Exh A Birge (St. Anselm)_Shuster's Comments and Findings.docx
Page 1 of 7

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
Page 2 of 7

| Paragraph Reference Number | Comments and Findings |
|---|---|
| ¶13 | Ms. Cook commented:  "In order to finance its operations, for a number of years St. Anselm had sold promissory notes to private investors, a practice that continued at least through the third quarter of 2010, the latest date for which we have records. Between January 1, 2007 and September 30, 2010, St. Anselm received approximately $49 million in cash proceeds from promissory notes. We understand that nearly all of the promissory notes had maturities of 90 days, one year or three years, and the interest rates ranged from 18 to 36 percent per year. The notes were personally guaranteed by Wells and Palmer; otherwise, the notes were unsecured."<br><br>The amount of cash proceeds received from promissory notes of $49 million is inconsistent with information contained elsewhere in the Cook Report.  Ms. Cook should correct for inconsistencies in her report.<br><br>We can reasonably observe that St. Anselm's debt structure was such that it (as well as many other private and public companies) frequently needed to re-finance (or seek other methods of financing it operations) in order to pay costs, overhead, interest, and principal amounts on maturing notes payable.<br><br>Shuster understands that St. Anselm did not have a working line of credit and elected to finance its activities in the manner described by Ms. Cook. |
| ¶16 | Ms. Cook commented:     "The sources of funds into the Bank Account are shown on Schedule 1 for the time period from January 1, 2007 through September 30, 2010, the latest date for which general ledgers were available. As shown on this schedule, over $55.2 million of the $86.6 million in cash receipts during this period, 63.8%, came from promissory notes, and nearly $23.8 million, or 27.4%, came from the sales of assets and working ownership interests. Another $4.6 million was deposited into St. Anselm from the partnerships owned by it, including St. Anselm CKU, S1. Anselm KXP, Standard Steam, Terra Caliente and Agua Caliente. The remaining 3.5% of deposits came from sales of oil and gas, miscellaneous loans, reimbursements, and other miscellaneous sources." |

This schedule is solely for the purpose of this litigation and should only be used by those who are familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-1_Report\Native Parts\Exh A Birge (St. Anselm)_Shuster's Comments and Findings.docx
Page 2 of 7

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
Page 3 of 7

| Paragraph Reference Number | Comments and Findings |
|---|---|
| ¶16 cont. | It should be noted the $4.6 Million, which was deposited from the partnerships owned by St. Anselm, potentially represents profits generated by those entities.   Shuster understands that amounts approximating several million dollars have not been distributed to St. Anselm from partnerships in which it invests and those funds are retained for further exploration and development by those partnerships. |
| ¶16 | Ms. Cook concludes that $55.2 Million of the Total Source of Funds of $86.6 (63.8%) came from Promissory Notes.

We find that for the 6 years we analyzed, the Total Source of Funds was $128.2 Million and the Total for Net Proceeds from Promissory Notes excluding partners was $63.2 Million or 49.3%. |
| ¶18 | Ms. Cook commented: "Another $16.0 million, 18.4% of the disbursements, were payments to the partnerships owned by it"

We would characterize many of these payments to the partnerships as "investments", which Shuster understands is a standard business practice of St. Anselm. |
| ¶18 | Ms. Cook concludes that 46.1% of the $86.8 Million of Uses of Funds (for 3.75 years) was used to pay the Promissory Notes.

We find that for the 6 years we analyzed, the total Uses of Funds was $148.2 Million and the total for Non-partners debt service was $57.6 Million ($23.0 Million + $34.6 Million)  or 38.9%. |
| ¶19 | Ms. Cook commented:     "We were unable to account for all deposits and withdrawals ...."

Based on this statement it appears that Ms. Cook's method of analysis is may be imperfect and may likely require substantial interviews with Company personnel and access to all books and records of the Company, as well as its partnership's books and records, to fill in the gaps of her analysis.

Shuster has identified the results of the Cook Report's analysis does not or may not account for approximately $14.5 million in combined source and use transactions. |

This schedule is solely for the purpose of
this litigation and should only
be used by those who are
familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-1_Report\Native
Parts\Exh A Birge (St. Anselm)_Shuster's Comments and
Findings.docx
Page 3 of 7

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
Page 4 of 7

| Paragraph Reference Number | Comments and Findings |
|---|---|
| ¶21 | Ms. Cook commented:    "In completing our analysis, we have made the conservative assumption that all monies received from the issuance of promissory notes were first used to pay all disbursements except those related to the promissory notes. Thus we assumed that the promissory note proceeds were first used to pay things like payroll and other operating expenses, were disbursed to the partnerships owned by St. Anselm, and/or were used to pay distributions to the partners and other affiliated parties. We also assumed that payments on the promissory notes were paid first from all sources of funds *except* the proceeds of promissory notes issued. However, in three of the four years under analysis, the proceeds from promissory notes were the only source of funds available to pay the remaining interest and principal on promissory notes."<br><br>It is Shuster's opinion this assumption is not reasonable.  The subscription agreements clearly indicate "There are no constraints on the Company's use of cash, whether from debt financings or operations". I fail to understand Ms. Cook's point, and I disagree with her assumption. Due to the short-term nature of the promissory notes, it is more likely the proceeds of the new notes would provide a source of funds to pay-off maturing notes and then the payment of interest on all of the promissory notes.<br><br>Furthermore, we noted that Ms. Cook does not disclose in this paragraph that a substantial portion of the "new" promissory notes as well as other funds received were used to invest in oil and gas and geothermal activities through their partnerships. |
| ¶24 | Ms. Cook commented:    "Finally, as shown on Schedule 3, St. Anselm's total revenues from oil and gas sales totaled only approximately $689,000 during the four years of our analysis. The proceeds from sales of assets and ownership interests totaled approximately $23.8 million, for a total of about $24.5 million. As the debt service for this same period totaled over $40 million, it is clear that revenues from oil and gas alone were insufficient to service the debt, and even selling off assets and ownership interests did not cover the debt service."<br><br>It is clear that the Company is not in the "production" side of the oil and gas business (as discussed by Ms. Cook in her report) and therefore the Company and its lenders should not have expected the "revenues from oil and gas alone" to be "sufficient to service debt". |

This schedule is solely for the purpose of
this litigation and should only
be used by those who are
familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-1_Report\Native
Parts\Exh A Birge (St. Anselm)_Shuster's Comments and
Findings.docx
Page 4 of 7

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
Page 5 of 7

| Paragraph Reference Number | Comments and Findings |
|---|---|
| ¶24 ¶21 | Ms. Cook commented:   "Even selling off assets and ownership interests did not cover the debt service." <br><br> 1)  She seems to be implying that selling off assets and ownership interests is an "extraordinary" event. Selling assets and partnership interests is clearly a normal part of their business model and is represented in our analysis of the last 6 years of the Company's operations. <br> 2)  In our analysis, the results of the Company's business operations over the 6 years we reviewed, the proceeds from the Company's operations (Sale of Assets, Partnerships, and Oil & Gas Revenues) of $61.4 Million are in excess of the debt service to non-partners of $57.6 Million. |
| ¶28 ¶23 ¶22 | Ms. Cook commented: "It is our further opinion that about $13.3 million of the $16.1 million paid to Wells and Palmer came from proceeds from the issuance of promissory notes during the period from January 1, 2007 through September 30, 2010." <br><br> In our opinion this is may be an inaccurate conclusion as St. Anselm received over $29 million dollars in the 3 ¾ years that Ms. Cook described as the "Sale of Assets/Ownership Interests", "Partnerships", and "Oil & Gas Revenues".  This amount is well in excess of the $16.1 million that she identified as "Net Distributions to Wells/Palmer". <br><br> It is Shuster's opinion that without performing a temporal analysis of cash flows Ms. Cook may not be able to identify specific uses for cash received by St. Anselm.  If Ms. Cook has performed a temporal analysis it was not included with nor described by her report. |

This schedule is solely for the purpose of this litigation and should only be used by those who are familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-1_Report\Native Parts\Exh A Birge (St. Anselm)_Shuster's Comments and Findings.docx
Page 5 of 7

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
Page 6 of 7

| Paragraph Reference Number | Comments and Findings |
|---|---|
| ¶29 | Ms. Cook commented: "Finally, it is our further opinion that revenues from operations and from the sale of assets and ownership interests were insufficient to satisfy debt service during the period from January 1, 2007 through September 30, 2010." <br><br> In offering this opinion Ms. Cook does not address: <br><br> • St. Anselm's partnership investments and the impact of those partnerships potentially retaining some of their cash for future exploration and development. <br><br> • Increases in the fair market value of the properties that St. Anselm has purchased, explored, and developed (or is in the process thereof). |

This schedule is solely for the purpose of this litigation and should only be used by those who are familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-1_Report\Native Parts\Exh A Birge (St. Anselm)_Shuster's Comments and Findings.docx
Page 6 of 7

U.S. Security and Exchange Commission v. St. Anselm Exploration Co., et al.
Shuster's Rebuttal Report of the Report of Kristina A. Cook dated January 17, 2012
Page 7 of 7

| Paragraph Reference Number | Comments and Findings |
|---|---|
| ¶29 | We were not provided and therefore have not considered the following documents in our analysis as numbered in the Cook Report.<br><br>4.  St. Anselm Bank Statements, Accounts Ending 2986, 1586<br><br>7.  SEC Analysis of Loan Proceeds, Annual Detail/Summaries, Etkind Investments, Lender Principal Payment Schedule, Subsidiaries' Income & Loss Calculations<br><br>8.  Investor Documents<br><br>    a.  Melvyn & Christy Baron<br>    b.  Morteza Jafari<br>    c.  Sarah Blackwood<br>    d.  Susan & Melvin Machac<br><br>9.  St. Anselm Investor File Production, Bates 000001 -005332<br><br>10. St. Anselm Investor File Production, Bates 005642-007481<br><br>11. St. Anselm Investor File Production, Bates 007483-009051<br><br>12. St. Anselm Investor File Production, Bates 026551 -029524<br><br>13. St. Anselm Investor File Production, Bates 031350-033088<br><br>14. St. Anselm Investor File Production, Bates 034528- 042324<br><br>15. Bank Statements, Bates SEC-DORA030030 - 042065<br><br>16. Payroll Records, Steve Etkind- 1/2/06-4/30/2010<br><br>17. Promissory Note Spreadsheet<br><br>18. Agua Caliente Statements, Bank Deposits, Checks<br><br>19. Terra Caliente Statements, Bank Deposits, Checks, Tax Returns<br><br>20. St. Anselm CKU Trial Balances, General Ledgers, Tax Returns, Bank Documents<br><br>21. St. Anselm KXP Trial Balances, General Ledgers, Tax Returns, Bank Documents<br><br>22. Standard Steam Bank Documents |

This schedule is solely for the purpose of
this litigation and should only
be used by those who are
familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-1_Report\Native
Parts\Exh A Birge (St. Anselm)_Shuster's Comments and
Findings.docx
Page 7 of 7

EXHIBIT B

SEC V. St. Anselm Exploration Co., et al.
St. Anselm General Ledger
Source of Funds

20

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | **2006** | | **2007** | | **2008** | | **2009** | | **2010** | | **2011** | | **Total** | | | |
| 4 | | Promissory Notes | | | | | | | | | | | | | | | | | |
| 5 | | Proceeds | $ | (9,395,013) | $ | (14,542,243) | $ | (15,780,723) | $ | (16,979,774) | $ | (8,377,835) | $ | (162,820) | $ | (65,238,408) | | 50.9% | |
| 7 | | The following are included in Line 5: | | | | | | | | | | | | | | | | | |
| 9 | | Etkind Group | | (41,667) | | (585,000) | | (525,000) | | (20,000) | | - | | - | | (1,171,667) | | 0.9% | |
| 10 | | | | | | | | | | | | | | | | | | 0.0% | |
| 11 | | The following have been "moved" to | | | | | | | | | | | | | | | | | |
| 12 | | "Partner Proceeds" (Below) | | | | | | | | | | | | | | | | | |
| 13 | | Anna Wells | | - | | - | | - | | - | | - | | - | | - | | 0.0% | |
| 14 | | Mark Palmer | | - | | - | | - | | (500,000) | | - | | - | | (500,000) | | 0.4% | |
| 15 | | Palmer Exploration | | - | | - | | - | | (275,000) | | - | | - | | (275,000) | | 0.2% | |
| 16 | | Larry Unruh | | - | | - | | - | | (369,808) | | - | | - | | (369,808) | | 0.3% | |
| 17 | | Phil Matthews | | - | | (275,000) | | (123,000) | | (405,937) | | (46,200) | | - | | (850,137) | | 0.7% | |
| 18 | | Michael Zakroff | | - | | - | | - | | - | | - | | - | | - | | 0.0% | |
| 19 | | Total | | - | | (275,000) | | (123,000) | | (1,550,745) | | (46,200) | | - | | (1,994,945) | | 1.6% | |
| 22 | | Net Proceeds Excluding Partners | | (9,395,013) | | (14,267,243) | | (15,657,723) | | (15,429,029) | | (8,331,635) | | (162,820) | | (63,243,463) | | 49.3% | |
| 24 | | Sale of Assets/Ownership Interest | | (10,685,386) | | (684,552) | | (10,068,142) | | (7,228,527) | | (9,804,070) | | (1,634,239) | | (40,104,916) | | 31.3% | |
| 25 | | Partnerships | | (453,974) | | (990,478) | | (2,862,160) | | (5,456,617) | | - | | (10,043,001) | (1) | (19,806,230) | | 15.4% | |
| 26 | | Oil & Gas Revenues | | (481,528) | | (130,039) | | (184,742) | | (190,887) | | (450,812) | | (36,757) | | (1,474,765) | | 1.2% | |
| 28 | | Net Partner Loans | | - | | - | | - | | - | | (1,452,454) | | (150,473) | | (1,602,927) | | 1.3% | |
| 29 | | Partner Proceeds (Above) | | - | | (275,000) | | (123,000) | | (1,550,745) | | (46,200) | | - | | (1,994,945) | | 1.6% | |
| 31 | | Other Income/(Expense) | | - | | - | | - | | - | | - | | - | | - | | 0.0% | |
| 33 | | | $ | (21,015,901) | $ | (16,347,313) | $ | (28,895,766) | $ | (29,855,805) | $ | (20,085,171) | $ | (12,027,290) | $ | (128,227,246) | | 100.0% | |

(1)  The final accounting for the Woolsey Sale by KXP has not yet been determined.

Source:  General Ledger

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.                                                                    Exhibit B.2
St. Anselm General Ledger
Uses of Funds

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Promissory Notes | | | | | | | | | |
| Principal Payments | $ | 5,491,729 | $ 2,533,553 | $ 3,174,730 | $ 6,961,514 | $ 3,121,039 | 2,446,017 | $ 23,728,583 | 16.0% |
| | | | | | | | | | |
| The following are included in Line 5. | | | | | | | | | |
| Etkind Group | | 41,000 | - | 200,000 | 66,667 | - | - | 307,667 | 0.2% |
| | | | | | | | | | |
| The following have been "moved" to | | | | | | | | | |
| Principal Payments to Partners | | | | | | | | | |
| Anna Wells | | - | - | - | - | - | - | - | 0.0% |
| Mark Palmer | | - | - | - | - | - | - | - | 0.0% |
| Palmer Exploration | | - | - | - | - | - | - | - | 0.0% |
| Larry Unruh | | - | - | - | 75,000 | - | - | 75,000 | 0.1% |
| Phil Matthews | | 6,179 | 283,553 | 138,430 | 175,483 | 36,288 | - | 639,933 | 0.4% |
| Michael Zakroff | | - | - | - | - | - | - | - | 0.0% |
| Total | | 6,179 | 283,553 | 138,430 | 250,483 | 36,288 | - | 714,933 | 0.5% |
| | | | | | | | | | |
| | | | | | | | | | |
| Net Principal Payments Excluding Partners | | 5,485,550 | 2,250,000 | 3,036,300 | 6,711,031 | 3,084,751 | 2,446,017 | 23,013,649 | 15.5% |
| | | | | | | | | | |
| Interest Payments | | 3,194,195 | 3,156,064 | 6,070,694 | 11,168,047 | 8,007,914 | 3,642,125 | 35,239,040 | 23.8% |
| The following are included in Line 24 | | | | | | | | | |
| | | | | | | | | | |
| Etkind Group | | 50,143 | 67,688 | 187,392 | 242,909 | 97,120 | 38,946 | 684,199 | 0.5% |
| | | | | | | | | | |
| The following have been "moved" to | | | | | | | | | |
| Interest Payments to Partners | | | | | | | | | |
| Anna Wells | | - | - | | | | - | - | 0.0% |
| Mark Palmer | | 2,057 | 22,764 | 1,918 | - | - | 34,842 | 61,582 | 0.0% |
| Palmer Exploration | | - | 1,242 | - | | | 45,860 | 47,103 | 0.0% |
| Larry Unruh | | 9,143 | 19,105 | 17,329 | 7,716 | - | 32,164 | 85,458 | 0.1% |
| Phil Matthews | | 73,769 | 112,707 | 89,773 | 64,248 | 31,003 | 71,414 | 442,913 | 0.3% |
| Michael Zakroff | | - | | - | | - | | - | 0.0% |
| Total | | 84,969 | 155,819 | 109,020 | 71,964 | 31,003 | 184,281 | 637,055 | 0.4% |
| | | | | | | | | | |
| | | | | | | | | | |
| Net Interest Payments Excluding Partners | | 3,109,226 | 3,000,245 | 5,961,674 | 11,096,083 | 7,976,911 | 3,457,843 | 34,601,985 | 23.4% |
| | | | | | | | | | |
| Net Partner Deposits/Distributions | | 6,823,435 | 4,649,358 | 9,797,909 | 1,228,989 | 1,641,676 | 1,819,783 | 25,961,150 | 17.5% |
| Net Partner Loans | | | | | | | 223,173 | 223,173 | 0.2% |
| Principal Payments to Partners (Above) | | 6,179 | 283,553 | 138,430 | 250,483 | 36,288 | - | 714,933 | 0.5% |
| Interest Payments to Partners (Above) | | 84,969 | 155,819 | 109,020 | 71,964 | 31,003 | 184,281 | 637,055 | 0.4% |
| | | | | | | | | | |
| Partnerships | | 3,805,081 | 3,219,004 | 5,588,000 | 5,239,327 | 4,151,382 | 1,524,917 | 23,527,712 | 15.9% |
| Misc Loans | | 198,961 | 866 | (866) | (37,117) | 37,117 | - | 198,961 | 0.1% |
| Net Reimbursement | | - | 96,775 | (99,164) | 2,389 | 475,228 | 1,742 | 476,970 | 0.3% |
| Other Income/(Expense) | | 2,580,661 | 5,883,919 | 8,644,014 | 9,698,377 | 6,371,498 | 5,634,927 | 38,813,397 | 26.2% |
| | | | | | | | | | |
| | $ | 22,094,063 | $ 19,539,541 | $ 33,175,317 | $ 34,261,526 | $ 23,805,854 | $ 15,292,685 | $ 148,168,986 | 100.0% |
| | | | | | | | | | |
| Source:  General Ledger. | | | | | | | | | |

This schedule is solely for the purpose                                                                       Shuster & Company, PC
of this litigation and should only be                              R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Exh B.2 Uses
used by those familiar with the facts                                                                                       3/1/2012
of this case.                                                                                                              1 of 1

EXHIBIT C

SEC V. St. Anselm Exploration Co., et al.                                Exhibit C.1
Sources and Uses of Funds                                          23
Sale of Assets/Ownership Interest

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 1  |   |   |   |   |   |   |
| 2  |   | **2006 - Sale of Assets/Ownership Interest** |   |   |   |   |
| 3  | **Account** | **(Sources)** |   |   |   |   |
| 4  | **Number** | **Account Name** | **Sales** | **Adjustments** |   | **Ending Balance** |
| 6  | 435.6 | Gain on Sale to Hat Creek | (10,685,386.16) |   |   | (10,685,386.16) |
| 7  |   |   |   |   |   |   |
| 8  |   |   |   |   | Total 2006 | (10,685,386.16) |
| 9  |   |   |   |   |   |   |
| 10 |   | **2007 - Sale of Assets/Ownership Interest** |   |   |   |   |
| 11 | **Account** | **(Sources)** |   |   |   |   |
| 12 | **Number** | **Account Name** | **Sales** | **Adjustments** |   | **Ending Balance** |
| 13 |   |   |   |   |   |   |
| 14 | 430.32 | Sale of W.I. SandRock Prospect | (684,551.66) |   |   | (684,551.66) |
| 15 |   |   |   |   |   |   |
| 16 |   |   |   |   | Total 2007 | $  (684,551.66) |
| 17 |   |   |   |   |   |   |
| 18 |   | **2008 - Sale of Assets/Ownership Interest** |   |   |   |   |
| 19 | **Account** | **(Sources)** |   |   |   |   |
| 20 | **Number** | **Account Name** | **Sales** | **Adjustments** |   | **Ending Balance** |
| 21 |   |   |   |   |   |   |
| 22 | 430.36 | Sale of Production to HatCreek | (10,068,142.00) |   |   | (10,068,142.00) |
| 23 |   | (Net of $1,031,858.00) of unexplained debits) |   |   |   |   |
| 24 |   |   |   |   | Total 2008 | $  (10,068,142.00) |
| 25 |   |   |   |   |   |   |

This schedule is solely for the purpose of this litigation and should only be used by those familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Asset.Ownership C.1
3/1/2012
1 of 3

SEC V. St. Anselm Exploration Co., et al.                                                    Exhibit C.1
Sources and Uses of Funds                                                                    24
Sale of Assets/Ownership Interest

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 26 | | **2009 - Sale of Assets/Ownership Interest** | | | | |
| 27 | **Account** | | **(Sources)** | | | |
| 28 | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** |
| 29 | | | | | | |
| 30 | 430.36 | Sale of Production to HatCreek | (4,000,000.00) | | | (4,000,000.00) |
| 31 | 430.37 | Sale of W.I. KXP | (3,800,000.00) | | | (3,800,000.00) |
| 32 | 435.7 | Gain on Sale of Terra W.I. | (1,037,758.00) | | | (1,037,758.00) |
| 33 | 435.8 | Gain on Sale of KXP W.I. | 1,609,231.00 | | | 1,609,231.00 |
| 34 | | | | | | |
| 35 | | | | | Total 2009 | $ (7,228,527.00) |
| 36 | | | | | | |
| 37 | | **2010 - Sale of Assets/Ownership Interest** | | | | |
| 38 | **Account** | | **(Sources)** | | | |
| 39 | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** |
| 40 | | | | | | |
| 41 | 310.12 | Member Distribution-St. Anselm (1) | | - | | - |
| 42 | 430.37 | Sale of W.I. KXP | (1,820,000.00) | | | (1,820,000.00) |
| 43 | 430.38 | Sale of W.I. in Terra Caliente | (1,875,069.74) | | | (1,875,069.74) |
| 44 | 430.39 | Sale of Production to CEP | (4,485,000.00) | | | (4,485,000.00) |
| 45 | 435.7 | Gain on Sale of Terra W.I. | (1,624,000.00) | | | (1,624,000.00) |
| 46 | | | | | | |
| 47 | (1) This account includes two adjustments for $2,290,564.73 that net to zero. | | | | Total 2010 | $ (9,804,069.74) |
| 48 | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.                                    Exhibit C.1
Sources and Uses of Funds                                              25
Sale of Assets/Ownership Interest

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 49 | | **2011 - Sale of Assets/Ownership Interest** | | | | |
| 50 | **Account** | | **(Sources)** | | | |
| 51 | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** |
| 52 | | | | | | |
| 53 | 430.38 | Sale of W.I. in Terra Caliente | 162,819.74 | | | 162,819.74 |
| 54 | 430.40 | Sale of Production to Murfin | (1,797,059.10) | | | (1,797,059.10) |
| 55 | | | | | | |
| 56 | | | | | Total 2011 | $ (1,634,239.36) |
| 57 | | | | | | |
| 58 | | | | | Total 2006 - 2011 | (40,104,915.92) |
| 59 | | | | | | |
| 60 | | | | | | |
| 61 | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.                                      Exhibit C.2
Sources and Uses of Funds                                                      26
Partnerships

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | **2006 - Partnerships** | | | | |
| 3 | | | **DR. (CR.)** | | | | **DR. (CR.)** |
| 4 | **Account** | | | | | | |
| 5 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 7 | 120.8 | INVESTMENT IN UINTAH-BUYBACK | $ - | $ - | $ - | $ - | $ - |
| 8 | 120.9 | INVESTMENT IN UINTAH-ROSEWOOD | - | - | - | - | - |
| 9 | 120.14 | Investment in Tombstone Gap (1) | - | - | - | - | - |
| 10 | 120.15 | Investment in FP Railcar Corp | 35,457.95 | 2,400.00 | - | - | 37,857.95 |
| 11 | 120.16 | Investment in Stafford Cty KS | - | 175,000.00 | - | (175,000.00) | - |
| 12 | 120.17 | Cash Investment in CKU | - | 1,375,000.00 | - | 1,500,000.00 | 2,875,000.00 |
| 13 | 120.20 | Property Contributions to CKU | - | - | - | 752,681.00 | 752,681.00 |
| 14 | 120.21 | CKU Taxable Income/Loss | - | - | - | (278,974.00) | (278,974.00) |
| 15 | | | | | | | - |
| 16 | | | | | | | - |
| 17 | | | | | | | - |
| 18 | | | | | | | - |
| 19 | | | | | | | - |
| 20 | | | | | | | - |
| 21 | | | | | | | - |
| 22 | | | | | | | |
| 23 | | Total 2006 (Calculated) | 35,457.95 | 1,552,400.00 | - | 1,798,707.00 | 3,386,564.95 |
| 24 | | Total 2006 (Per General Ledger) | 35,457.95 | 1,552,400.00 | | 1,798,707.00 | 3,386,564.95 |
| 25 | | | | | | | |
| 26 | Use of Funds | | 3,805,081.00 | | | | |
| 27 | Source of Funds | | (453,974.00) | | | | |
| 28 | (1)  This account includes two adjustments for $20,931.38 that net to zero. | | | | | | |
| 29 | | | | | | | |

This schedule is solely for the purpose                                        Shuster & Company, PC
of this litigation and should only be         R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Partnerships C.2
used by those familiar with the facts                                          3/1/2012
of this case.                                                                  1 of 6

SEC V. St. Anselm Exploration Co., et al.          Exhibit C.2
Sources and Uses of Funds
Partnerships                                                    27

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 30 | | | **2007 - Partnerships** | | | | |
| 31 | **Account** | | | | | | |
| 32 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 33 | | | | | | | |
| 34 | 120.8 | INVESTMENT IN UINTAH-BUYBACK | $         - | $         - | $         - | $         - | $         - |
| 35 | 120.9 | INVESTMENT IN UINTAH-ROSEWOOD | - | - | - | - | - |
| 36 | 120.14 | Investment in Tombstone Gap | - | - | - | - | - |
| 37 | 120.15 | Investment in FP Railcar Corp | 37,857.95 | - | - | - | 37,857.95 |
| 38 | 120.16 | Investment in Stafford Cty KS | - | - | - | - | - |
| 39 | 120.17 | Cash Investment in CKU | 2,875,000.00 | 2,250,000.00 | - | 287,004.41 | 5,412,004.41 |
| 40 | 120.18 | Cash Invest in Terra Caliente | - | 675,000.00 | - | 7,000.00 | 682,000.00 |
| 41 | 120.20 | Property Contributions to CKU | 752,681.00 | - | - | - | 752,681.00 |
| 42 | 120.21 | CKU Taxable Income/Loss | (278,974.00) | - | - | (990,478.00) | (1,269,452.00) |
| 43 | | | - | - | - | - | - |
| 44 | | | - | - | - | - | - |
| 45 | | | - | - | - | - | - |
| 46 | | | - | - | - | - | - |
| 47 | | | - | - | - | - | - |
| 48 | | | - | - | - | - | - |
| 49 | | | | | | | |
| 50 | | Total 2007 (Calculated) | $ 3,386,564.95 | $ 2,925,000.00 | $ - | $ (696,473.59) | $ 5,615,091.36 |
| 51 | | Total 2007 (Per General Ledger) | 3,386,564.95 | 2,925,000.00 | | (696,473.59) | 5,615,091.36 |
| 52 | | | | | | | |
| 53 | Use of Funds | | 3,219,004.41 | | | | |
| 54 | Source of Funds | | (990,478.00) | | | | |
| 55 | | | | | | | |

This schedule is solely for the purpose of this litigation and should only be used by those familiar with the facts of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Partnerships C.2
3/1/2012
2 of 6

SEC V. St. Anselm Exploration Co., et al.    Exhibit C.2
Sources and Uses of Funds                    28
Partnerships

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 56 | | | **2008 - Partnerships** | | | | |
| 57 | **Account** | | | | | | |
| 58 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 59 | | | | | | | |
| 60 | 120.8 | INVESTMENT IN UINTAH-BUYBACK | $        - | | | $ | - |
| 61 | 120.9 | INVESTMENT IN UINTAH-ROSEWOOD | - | | | | - |
| 62 | 120.14 | Investment in Tombstone Gap | - | | | | - |
| 63 | 120.15 | Investment in FP Railcar Corp | 37,857.95 | | | | 37,857.95 |
| 64 | 120.16 | Investment in Stafford Cty KS | - | | | | - |
| 65 | 120.17 | Cash Investment in CKU | 5,412,004.41 | | | 2,500,000.00 | 7,912,004.41 |
| 66 | 120.18 | Cash Invest in Terra Caliente | 682,000.00 | 2,978,000.00 | | 10,000.00 | 3,670,000.00 |
| 67 | 120.20 | Property Contributions to CKU | 752,681.00 | | | (1,031,858.00) | (279,177.00) |
| 68 | 120.21 | CKU Taxable Income/Loss | (1,269,452.00) | | | (1,010,114.00) | (2,279,566.00) |
| 69 | 120.23 | Cumulative Inc Terra Caliente | - | | | (820,188.00) | (820,188.00) |
| 70 | 120.99 | Investments in MISC Projects | - | | | 100,000.00 | 100,000.00 |
| 71 | | | - | | | | - |
| 72 | | | - | | | | - |
| 73 | | | - | | | | - |
| 74 | | | - | | | | - |
| 75 | | | | | | | |
| 76 | | Total 2008 (Calculated) | $    5,615,091.36 | $  2,978,000.00 | $        - | $    (252,160.00) | $  8,340,931.36 |
| 77 | | Total 2008 (Per General Ledger) | 5,615,091.36 | 2,978,000.00 | | (252,160.00) | 8,340,931.36 |
| 78 | | | | | | | |
| 79 | Use of Funds | | 5,588,000.00 | | | | |
| 80 | Source of Funds | | (2,862,160.00) | | | | |
| 81 | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.                                                                           Exhibit C.2
Sources and Uses of Funds                                                                                           29
Partnerships

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 82 | | | **2009 - Partnerships** | | | | |
| 83 | **Account** | | | | | | |
| 84 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 85 | | | | | | | |
| 86 | 120.8 | INVESTMENT IN UINTAH-BUYBACK | $ - | $ - | $ - | $ - | $ - |
| 87 | 120.9 | INVESTMENT IN UINTAH-ROSEWOOD | - | - | - | - | - |
| 88 | 120.14 | Investment in Tombstone Gap | - | - | - | - | - |
| 89 | 120.15 | Investment in FP Railcar Corp | 37,857.95 | - | - | - | 37,857.95 |
| 90 | 120.16 | Investment in Stafford Cty KS | - | - | - | - | - |
| 91 | 120.17 | Cash Investment in CKU | 7,912,004.41 | - | - | 3,098,169.14 | 11,010,173.55 |
| 92 | 120.18 | Cash Invest in Terra Caliente | 3,670,000.00 | 411,157.50 | - | 275,000.00 | 4,356,157.50 |
| 93 | 120.20 | Property Contributions to CKU | (279,177.00) | - | - | (1,609,231.00) | (1,888,408.00) |
| 94 | 120.21 | CKU Taxable Income/Loss | (2,279,566.00) | - | - | (1,895,425.00) | (4,174,991.00) |
| 95 | 120.22 | Cash Investment in KXP | - | 1,455,000.00 | - | (43,728.33) | 1,411,271.67 |
| 96 | 120.23 | Cumulative Inc Terra Caliente | (820,188.00) | - | - | - | (820,188.00) |
| 97 | 120.24 | Non Cash Inv in Terra Caliente | - | - | - | (295,719.00) | (295,719.00) |
| 98 | 120.25 | KXP Taxable Income/Loss | - | - | - | (1,612,514.00) | (1,612,514.00) |
| 99 | 120.99 | Investments in MISC Projects | 100,000.00 | - | - | - | 100,000.00 |
| 100 | | | - | - | - | - | - |
| 101 | | | | | | | |
| 102 | | Total 2009 (Calculated) | $ 8,340,931.36 | $ 1,866,157.50 | $ - | $ (2,083,448.19) | $ 8,123,640.67 |
| 103 | | Total 2009 (Per General Ledger) | 8,340,931.36 | 1,866,157.50 | | (2,083,448.19) | 8,123,640.67 |
| 104 | | | | | | | |
| 105 | Use of Funds | | 5,239,326.64 | | | | |
| 106 | Source of Funds | | (5,456,617.33) | | | | |
| 107 | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.
Sources and Uses of Funds
Partnerships

Exhibit C.2

30

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 108 | | | 2010 - Partnerships | | | | |
| 109 | Account | | | | | | |
| 110 | Number | Account Name | Beginning Balance | Increases | Decreases | Adjustments/AJEs | Ending Balance |
| 111 | | | | | | | |
| 112 | 120.8 | INVESTMENT IN UINTAH-BUYBACK | $ - | $ - | $ - | $ - | $ - |
| 113 | 120.9 | INVESTMENT IN UINTAH-ROSEWOOD | - | - | - | - | - |
| 114 | 120.14 | Investment in Tombstone Gap | - | - | - | - | - |
| 115 | 120.15 | Investment in FP Railcar Corp | 37,857.95 | - | - | - | 37,857.95 |
| 116 | 120.16 | Investment in Stafford Cty KS | - | - | - | - | - |
| 117 | 120.17 | Cash Investment in CKU | 11,010,173.55 | - | - | - | 11,010,173.55 |
| 118 | 120.18 | Cash Invest in Terra Caliente | 4,356,157.50 | 148,000.00 | - | - | 4,504,157.50 |
| 119 | 120.20 | Property Contributions to CKU | (1,888,408.00) | - | - | - | (1,888,408.00) |
| 120 | 120.21 | CKU Taxable Income/Loss | (4,174,991.00) | - | - | - | (4,174,991.00) |
| 121 | 120.22 | Cash Investment in KXP | 1,411,271.67 | - | - | 3,063,163.60 | 4,474,435.27 |
| 122 | 120.23 | Cumulative Inc Terra Caliente | (820,188.00) | - | - | - | (820,188.00) |
| 123 | 120.24 | Non Cash Inv in Terra Caliente | (295,719.00) | - | - | - | (295,719.00) |
| 124 | 120.25 | KXP Taxable Income/Loss | (1,612,514.00) | - | - | - | (1,612,514.00) |
| 125 | 120.26 | Invest in Constellation Copper | - | - | - | 940,218.62 | 940,218.62 |
| 126 | 120.99 | Investments in MISC Projects | 100,000.00 | - | - | - | 100,000.00 |
| 127 | | | | | | | |
| 128 | | Total 2010 (Calculated) | $ 8,123,640.67 | $ 148,000.00 | $ - | $ 4,003,382.22 | $ 12,275,022.89 |
| 129 | | Total 2010 (Per General Ledger) | 8,123,640.67 | 148,000.00 | | 4,003,382.22 | 12,275,022.89 |
| 130 | | | | | | | |
| 131 | Use of Funds | | 4,151,382.22 | | | | |
| 132 | Source of Funds | | - | | | | |
| 133 | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Partnerships C.2
3/1/2012
5 of 6

SEC V. St. Anselm Exploration Co., et al.                                                                                    Exhibit C.2
Sources and Uses of Funds
Partnerships                                                                                                                           31

|     | A | B | C | D | E | F | G |
|-----|---|---|---|---|---|---|---|
| 134 | | | **2011 - Partnerships** | | | | |
| 135 | **Account** | | | | | | |
| 136 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 137 | | | | | | | |
| 138 | 120.8 | INVESTMENT IN UINTAH-BUYBACK | $          - | $          - | $          - | $          - | $          - |
| 139 | 120.9 | INVESTMENT IN UINTAH-ROSEWOOD | - | - | - | - | - |
| 140 | 120.14 | Investment in Tombstone Gap | - | - | - | - | - |
| 141 | 120.15 | Investment in FP Railcar Corp | 37,857.95 | - | - | - | 37,857.95 |
| 142 | 120.16 | Investment in Stafford Cty KS | - | - | - | - | - |
| 143 | 120.17 | Cash Investment in CKU | 11,010,173.55 | - | - | - | 11,010,173.55 |
| 144 | 120.18 | Cash Invest in Terra Caliente | 4,504,157.50 | 236,450.00 | (120,000.00) | 1,172,714.44 | 5,793,321.94 |
| 145 | 120.20 | Property Contributions to CKU | (1,888,408.00) | - | - | - | (1,888,408.00) |
| 146 | 120.21 | CKU Taxable Income/Loss | (4,174,991.00) | - | - | - | (4,174,991.00) |
| 147 | 120.22 | Cash Investment in KXP | 4,474,435.27 | - | - | (9,923,000.64) | (5,448,565.37) |
| 148 | 120.23 | Cumulative Inc Terra Caliente | (820,188.00) | - | - | - | (820,188.00) |
| 149 | 120.24 | Non Cash Inv in Terra Caliente | (295,719.00) | - | - | - | (295,719.00) |
| 150 | 120.25 | KXP Taxable Income/Loss | (1,612,514.00) | - | - | - | (1,612,514.00) |
| 151 | 120.26 | Invest in Constellation Copper | 940,218.62 | - | - | - | 940,218.62 |
| 152 | 120.28 | Investment in Terra LLC | - | - | - | 115,753.00 | 115,753.00 |
| 153 | 120.99 | Investments in MISC Projects | 100,000.00 | - | - | - | 100,000.00 |
| 154 | | | | | | | |
| 155 | | Total 2011 (Calculated) | $ 12,275,022.89 | $ 236,450.00 | $ (120,000.00) | $ (8,634,533.20) | $ 3,756,939.69 |
| 156 | | Total 2011 (Per General Ledger) | 12,275,022.89 | 236,450.00 | (120,000.00) | (8,634,533.20) | 3,756,939.69 |
| 157 | | | | | | - | - |
| 158 | Use of Funds | | $ 1,524,917.44 | | | | |
| 159 | Source of Funds | | (10,043,000.64) | | | | |
| 160 | | | | | | | |
| 161 | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Partnerships C.2
3/1/2012
6 of 6

SEC V. St. Anselm Exploration Co., et al.                                              Exhibit C.3
Sources and Uses of Funds                                                          32
Oil & Gas Revenues

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | **2006 - Oil & Gas Revenues** | | | | | |
| 3 | **Account** | | | | | **(Sources)** | |
| 4 | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** | |
| 6 | 400.1 | Oil Sales - WI | $ (429,266.59) | | | $ (429,266.59) | |
| 7 | 400.2 | Oil Sales - RI | (315.07) | | | (315.07) | |
| 8 | 410.1 | Gas Sales - WI | (50,523.36) | | | (50,523.36) | |
| 9 | 410.2 | Gas Sales - RI | (1,423.05) | | | (1,423.05) | |
| 10 | | | | | | | |
| 11 | | | | | Total  2006 | (481,528.07) | |
| 12 | | | | | | | |
| 13 | | **2007 - Oil & Gas Revenues** | | | | | |
| 14 | **Account** | | | | | **(Sources)** | |
| 15 | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** | |
| 16 | | | | | | | |
| 17 | 400.1 | Oil Sales - WI (old) | $ (82,894.51) | | | $ (82,894.51) | |
| 18 | 400.2 | Oil Sales - RI | (166.69) | | | (166.69) | |
| 19 | 410.1 | Gas Sales - WI | (45,861.24) | | | (45,861.24) | |
| 20 | 410.2 | Gas Sales - RI | (1,117.02) | | | (1,117.02) | |
| 21 | | | | | | | |
| 22 | | | | | Total 2007 | $ (130,039.46) | |
| 23 | | | | | | | |
| 24 | | **2008 - Oil & Gas Revenues** | | | | | |
| 25 | **Account** | | | | | **(Sources)** | |
| 26 | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** | |
| 27 | | | | | | | |
| 28 | 400.1 | Oil Sales - WI (old) | $ (129,287.00) | | | $ (129,287.00) | |
| 29 | 400.2 | Oil Sales - RI | (75.15) | | | (75.15) | |
| 30 | 410.1 | Gas Sales - WI | (53,715.35) | | | (53,715.35) | |
| 31 | 410.2 | Gas Sales - RI | (1,664.08) | | | (1,664.08) | |
| 32 | | | | | | | |
| 33 | | | | | Total 2008 | $ (184,741.58) | |
| 34 | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Oil & Gas C.3
3/1/2012
1 of 3

SEC V. St. Anselm Exploration Co., et al. Exhibit C.3
Sources and Uses of Funds
Oil & Gas Revenues

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 35 | | **2009 - Oil & Gas Revenues** | | | | | |
| 36 | **Account** | | | | | **(Sources)** | |
| 37 | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** | |
| 38 | | | | | | | |
| 39 | 400.1 | Oil Sales - WI (old) | $ (171,146.40) | | | $ (171,146.40) | |
| 40 | 400.2 | Oil Sales - RI | (23.28) | | | (23.28) | |
| 41 | 410.1 | Gas Sales - WI | (19,027.27) | | | (19,027.27) | |
| 42 | 410.2 | Gas Sales - RI | (689.61) | | | (689.61) | |
| 43 | | | | | | | |
| 44 | | | | | Total 2009 | $ (190,886.56) | |
| 45 | | | | | | | |
| 46 | | **2010 - Oil & Gas Revenues** | | | | | |
| 47 | **Account** | | | | | **(Sources)** | |
| 48 | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** | |
| 49 | | | | | | | |
| 50 | 400.1 | Oil Sales - WI (old) | $ (418,827.71) | | | $ (418,827.71) | |
| 51 | 400.2 | Oil Sales - RI | (4,879.28) | | | (4,879.28) | |
| 52 | 410.1 | Gas Sales - WI | (26,335.48) | | | (26,335.48) | |
| 53 | 410.2 | Gas Sales - RI | (764.14) | | | (764.14) | |
| 54 | 420.2 | CONDENSATE SALES RI | (5.65) | | | (5.65) | |
| 55 | | | | | | | |
| 56 | | | | | Total 2010 | $ (450,812.26) | |
| 57 | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

Exhibit C.3

SEC V. St. Anselm Exploration Co., et al.
Sources and Uses of Funds
Oil & Gas Revenues

34

|     | A | B | C | D | E | F | G |
|-----|---|---|---|---|---|---|---|
| 58  | | **2011 - Oil & Gas Revenues** | | | | | |
| 59  | **Account** | | | | | **(Sources)** | |
| 60  | **Number** | **Account Name** | **Sales** | **Adjustments** | | **Ending Balance** | |
| 61  | | | | | | | |
| 62  | 400.1 | Oil Sales - WI (old) | $     (17,442.77) | | | $     (17,442.77) | |
| 63  | 400.2 | Oil Sales - RI | (4,283.79) | | | (4,283.79) | |
| 64  | 410.1 | Gas Sales - WI | (14,128.21) | | | (14,128.21) | |
| 65  | 410.2 | Gas Sales - RI | (782.05) | | | (782.05) | |
| 66  | 420.2 | CONDENSATE SALES RI | (120.16) | | | (120.16) | |
| 67  | | | | | | | |
| 68  | | | | | Total 2011 | $     (36,756.98) | |
| 69  | | | | | | | |
| 70  | | | | | Total 2006 - 2011 | (1,474,764.91) | |
| 71  | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.                                                                    Exhibit C.4
Sources and Uses of Funds
Partner Loans                                                                                                      35

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | **2006 - Partner Loans** | | | | | |
| 3 | | | | | | | | **DR. (CR.)** |
| 4 | **Account** | | **Beginning** | | | | | |
| 5 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 7 | | | $         - | $         - | $         - | $         - | $         - | $         - |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | Total 2006 | - | - | - | - | - | - |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | **2007 - Partner Loans** | | | | | |
| 15 | **Account** | | **Beginning** | | | | | |
| 16 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 17 | | | $         - | $         - | $         - | $         - | $         - | $         - |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | Total 2007 | $         - | $         - | $         - | $         - | $         - | $         - |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | **2008 - Partner Loans** | | | | | |
| 25 | **Account** | | **Beginning** | | | | | |
| 26 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 27 | | | $         - | $         - | $         - | $         - | $         - | $         - |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | Total 2008 | $         - | $         - | $         - | $         - | $         - | $         - |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |

This schedule is solely for the purpose of this litigation and should only be used by those familiar with the facts of this case.

SEC V. St. Anselm Exploration Co., et al.                                                                    Exhibit C.4
Sources and Uses of Funds                                                                                         36
Partner Loans

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 34 | | | **2009 - Partner Loans** | | | | | |
| 35 | **Account** | | **Beginning** | | | | | |
| 36 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 37 | | | $        - | $        - | $        - | $        - | $        - | $        - |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | Total 2009 | $        - | $        - | $        - | $        - | $        - | $        - |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | **2010 - Partner Loans** | | | | | |
| 45 | **Account** | | **Beginning** | | | | | |
| 46 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 47 | 249.1 | Loan Payable Unruh 2008-2009 | $        - | $        - | $        - | $ (294,807.93) | $        - | $ (294,807.93) |
| 48 | 249.2 | Loan Pay Int Unruh 2008-2009 | - | - | - | (26,337.43) | - | (26,337.43) |
| 49 | 249.3 | Loan Payable Matthews 2009 | - | - | - | (140,200.00) | - | (140,200.00) |
| 50 | 249.4 | Loan Pay Int Matthews 2009 | - | - | - | (12,525.12) | - | (12,525.12) |
| 51 | 249.5 | Loan Payable Palmer 2010 | - | - | - | (905,883.83) | - | (905,883.83) |
| 52 | 249.7 | Loan Payable Palmer 2010-2011 | - | - | - | (72,700.00) | - | (72,700.00) |
| 53 | | | - | - | - | - | - | - |
| 54 | | | - | - | - | - | - | - |
| 55 | | | | | | | | |
| 56 | | Total 2010 (Calculated) | $        - | $        - | $        - | $ (1,452,454.31) | $        - | $ (1,452,454.31) |
| 57 | | Total 2010 (Per General Ledger) | - | - | - | | | 1,452,454.31 |
| 58 | | | | | | | | |
| 59 | Total Source of Funds | | $ (1,452,454.31) | | | | | |
| 60 | | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.
Sources and Uses of Funds
Partner Loans

Exhibit C.4

37

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 61 | | | **2011 - Partner Loans** | | | | | |
| 62 | **Account** | | **Beginning** | | | | | |
| 63 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 64 | 249.1 | Loan Payable Unruh 2008-2009 | $ (294,807.93) | $ - | $ - | $ - | $ - | $ (294,807.93) |
| 65 | 249.2 | Loan Pay Int Unruh 2008-2009 | (26,337.43) | - | - | - | - | (26,337.43) |
| 66 | 249.3 | Loan Payable Matthews 2009 | (140,200.00) | - | - | - | - | (140,200.00) |
| 67 | 249.4 | Loan Pay Int Matthews 2009 | (12,525.12) | - | - | - | - | (12,525.12) |
| 68 | 249.5 | Loan Payable Palmer 2010 | (905,883.83) | - | - | - | - | (905,883.83) |
| 69 | 249.7 | Loan Payable Palmer 2010-2011 | (72,700.00) | - | 166,173.15 | (93,473.15) | - | - |
| 70 | 249.8 | Loan Payable Wells 2011 | - | - | 28,500.00 | (28,500.00) | - | - |
| 71 | 249.9 | Loan Payable Zakroff 2011 | - | - | 28,500.00 | (28,500.00) | - | - |
| 72 | | | | | | | | |
| 73 | | Total 2011 (Calculated) | $ (1,452,454.31) | $ - | $ 223,173.15 | $ (150,473.15) | $ - | $ (1,379,754.31) |
| 74 | | Total 2011 (Per General Ledger) | $ (1,452,454.31) | | | | | $ (1,379,754.31) |
| 75 | | | | | | | | |
| 76 | Total Use of Funds | | $ 223,173.15 | | | | | |
| 77 | Total Source of Funds | | $ (150,473.15) | | | | | |
| 78 | | | | | | | | |
| 79 | | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Partner Loans C.4
3/1/2012
3 of 3

Exhibit C.5

SEC V. St. Anselm Exploration Co., et al.
Sources and Uses of Funds
Partner Deposits/Distributions

### 2006 - Partner Deposits/Distributions

| Account Number | Account Name | Beginning Balance DR. (CR.) | Increases | Decreases | Adjustments/AJEs | Ending Balance DR. (CR.) |
|---|---|---|---|---|---|---|
| 111.1 | Advances - Palmer, Mark | $ 60,000.00 | $ 2,279,200.00 | $ - | $ (2,279,200.00) | $ 60,000.00 |
| 111.2 | Advances - Wells, Anna | - | 4,232,800.00 | - | (4,232,800.00) | - |
| 115.1 | Notes Receivable - Palmer, Mark | 107,745.00 | - | - | (31,725.00) | 76,020.00 |
| 115.2 | Notes Receivable - Wells, Anna | 230,866.00 | - | - | (52,699.00) | 178,167.00 |
| 115.3 | Notes Receivable - Zakroff, Michael | 52,175.00 | - | - | (8,718.00) | 43,457.00 |
| 201.1 | Distributions Payable | - | 116,349.28 | - | (120,901.28) | (4,552.00) |
| 201.2 | Dist. Int. Payable - Unruh | (131,137.00) | - | - | 24,427.00 | (106,710.00) |
| 201.3 | Dist. Int. Payable - Matthews | (254,924.00) | - | - | 49,528.00 | (205,396.00) |
| 201.4 | Dist. Int. Payable - Palmer | (42,789.00) | - | - | 29,996.00 | (12,793.00) |
| 300.2 | Shareholder Distributions | 9,860,309.68 | - | - | 6,486,672.00 | 16,346,981.68 |
| 310.2 | Shareholder Dist. - Wells | 516,164.00 | - | - | - | 516,164.00 |
| 310.5 | Shareholder Dist - Palmer | 321,336.00 | 23,883.00 | - | (2,057.00) | 343,162.00 |
| 310.6 | Shareholder Dist - Unruh | 365,219.00 | 106,156.50 | - | (9,143.00) | 462,232.50 |
| 310.9 | Shareholder Dist - Matthews | 229,606.00 | 231,614.50 | - | (19,948.00) | 441,272.50 |
| | Total 2006 | 11,314,570.68 | 6,990,003.28 | - | (166,568.28) | 18,138,005.68 |
| | Total Net Uses of Funds (Columns D, E, & F) | $ 6,823,435.00 | | | | |

### 2007 - Partner Deposits/Distributions

| Account Number | Account Name | Beginning Balance | Increases | Decreases | Adjustments/AJEs | Ending Balance |
|---|---|---|---|---|---|---|
| 111.1 | Advances - Palmer, Mark | $ 60,000.00 | $ 1,659,269.23 | $ - | $ (1,659,269.00) | $ 60,000.23 |
| 111.2 | Advances - Wells, Anna | - | 3,081,500.00 | - | (3,081,500.00) | - |
| 115.1 | Notes Receivable - Palmer, Mark | 76,020.00 | - | - | (31,725.00) | 44,295.00 |
| 115.2 | Notes Receivable - Wells, Anna | 178,167.00 | - | - | (52,699.00) | 125,468.00 |
| 115.3 | Notes Receivable - Zakroff, Michael | 43,457.00 | - | - | (8,718.00) | 34,739.00 |
| 201.1 | Distributions Payable | (4,552.00) | - | 59,961.00 | - | 55,409.00 |
| 201.2 | Dist. Int. Payable - Unruh | (106,710.00) | - | 12,500.00 | - | (94,210.00) |
| 201.3 | Dist. Int. Payable - Matthews | (205,396.00) | - | 25,000.00 | - | (180,396.00) |
| 201.4 | Dist. Int. Payable - Palmer | (12,793.00) | - | - | - | (12,793.00) |
| 300.2 | Shareholder Distributions | 16,346,981.68 | - | - | 6,407,869.77 | 22,754,851.45 |
| 310.2 | Shareholder Dist. - Wells | 516,164.00 | - | - | (516,164.00) | - |
| 310.5 | Shareholder Dist - Palmer | 343,162.00 | 94,977.00 | - | (438,139.00) | - |
| 310.6 | Shareholder Dist - Unruh | 462,232.50 | 139,783.00 | - | (602,015.50) | - |
| 310.9 | Shareholder Dist - Matthews | 441,272.50 | 304,980.00 | - | (746,252.50) | - |
| | Total 2007 | $ 18,138,005.68 | $ 5,280,509.23 | $ 97,461.00 | $ (728,612.23) | $ 22,787,363.68 |
| | Total Net Uses of Funds (Columns D, E, & F) | $ 4,649,358.00 | | | | |

This schedule is solely for the purpose of this litigation should only be used by those familiar with the facts of this case.

Exhibit C.5

SEC V. St. Anselm Exploration Co., et al.
Sources and Uses of Funds
Partner Deposits/Distributions

39

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 51 | | **2008 - Partner Deposits/Distributions** | | | | | |
| 52 | **Account** | | | | | | |
| 53 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 54 | | | | | | | |
| 55 | 111.1 | Advances - Palmer, Mark | $      60,000.23 | $   141,018.10 | $          - | $   (201,018.10) | $          0.23 |
| 56 | 111.2 | Advances - Wells, Anna | - | 196,176.47 | - | (196,176.47) | - |
| 57 | 115.1 | Notes Receivable - Palmer, Mark | 44,295.00 | - | - | (31,725.00) | 12,570.00 |
| 58 | 115.2 | Notes Receivable - Wells, Anna | 125,468.00 | - | - | (52,699.00) | 72,769.00 |
| 59 | 115.3 | Notes Receivable - Zakroff, Michael | 34,739.00 | - | - | (8,718.00) | 26,021.00 |
| 60 | 201.1 | Distributions Payable | 55,409.00 | - | - | (61,547.00) | (6,138.00) |
| 61 | | | | | | | |
| 62 | 201.2 | Dist. Int. Payable - Unruh | (94,210.00) | - | 30,000.00 | 41,926.00 | (22,284.00) |
| 63 | 201.3 | Dist. Int. Payable - Matthews | (180,396.00) | - | 60,000.00 | 66,828.00 | (53,568.00) |
| 64 | 201.4 | Dist. Int. Payable - Palmer | (12,793.00) | - | - | 12,793.00 | - |
| 65 | 300.2 | Shareholder Distributions | 22,754,851.45 | - | - | (1,391.00) | 22,753,460.45 |
| 66 | 310.2 | Shareholder Dist. - Wells | - | 5,505,543.52 | | 76,218.47 | 5,581,761.99 |
| 67 | 310.5 | Shareholder Dist - Palmer | - | 2,964,301.90 | - | (30,052.90) | 2,934,249.00 |
| 68 | 310.6 | Shareholder Dist - Unruh | - | 404,416.50 | - | - | 404,416.50 |
| 69 | 310.9 | Shareholder Dist - Matthews | - | 882,014.50 | - | - | 882,014.50 |
| 70 | | | | | | | |
| 71 | | Total 2008 | $  22,787,363.68 | $ 10,093,470.99 | $   90,000.00 | $   (385,562.00) | $ 32,585,272.67 |
| 72 | | | | | | | |
| 73 | | Total Net Uses of Funds (Columns D, E, & F) | $    9,797,908.99 | | | | |
| 74 | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

Exhibit C.5

40

SEC V. St. Anselm Exploration Co., et al.
Sources and Uses of Funds
Partner Deposits/Distributions

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 75 |   | **2009 - Partner Deposits/Distributions** | | | | | |
| 76 | **Account** | | | | | | |
| 77 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 78 |   | | | | | | |
| 79 | 111.1 | Advances - Palmer, Mark | $ 0.23 | $ 138,800.00 | $ - | $ (138,800.23) | $ - |
| 80 | 111.2 | Advances - Wells, Anna | - | 1,253,500.00 | - | (1,253,500.00) | - |
| 81 | 115.1 | Notes Receivable - Palmer, Mark | 12,570.00 | - | - | (12,570.00) | - |
| 82 | 115.2 | Notes Receivable - Wells, Anna | 72,769.00 | - | - | (72,769.00) | - |
| 83 | 115.3 | Notes Receivable - Zakroff, Michael | 26,021.00 | - | - | (26,021.00) | - |
| 84 | 201.1 | Distributions Payable | (6,138.00) | - | - | - | (6,138.00) |
| 85 |   | | | | | | |
| 86 | 201.2 | Dist. Int. Payable - Unruh | (22,284.00) | - | 22,284.00 | - | - |
| 87 | 201.3 | Dist. Int. Payable - Matthews | (53,568.00) | - | 53,568.00 | - | - |
| 88 | 201.4 | Dist. Int. Payable - Palmer | - | - | - | - | - |
| 89 | 201.6 | Dist Int Payable Unruh 2007 | - | - | - | (9,628.75) | (9,628.75) |
| 90 | 201.8 | Dist Payable Unruh 2007 | - | - | - | (146,073.00) | (146,073.00) |
| 91 | 201.9 | Dist Payable Matthews 2007 | - | - | - | (318,704.00) | (318,704.00) |
| 92 | 201.10 | Dist Int Payable Unruh 2009 | - | - | - | (2,424.24) | (2,424.24) |
| 93 | 201.11 | Dist Int Payable Matthews 2009 | - | - | - | (3,492.38) | (3,492.38) |
| 94 | 201.12 | Dist Int Payable Palmer 2009 | - | - | - | (44,764.94) | (44,764.94) |
| 95 | 201.13 | Dist Payable Unruh 2009 | - | - | - | (69,263.98) | (69,263.98) |
| 96 | 201.14 | Dist Payable Matthews 2009 | - | - | - | (151,281.62) | (151,281.62) |
| 97 | 201.15 | Dist Payable Palmer 2009 | - | - | - | (620,204.06) | (620,204.06) |
| 98 | 300.2 | Shareholder Distributions | 22,753,460.45 | - | - | - | 22,753,460.45 |
| 99 | 310.2 | Shareholder Dist. - Wells | 5,581,761.99 | 359,390.20 | - | 1,160,915.00 | 7,102,067.19 |
| 100 | 310.5 | Shareholder Dist - Palmer | 2,934,249.00 | 193,503.70 | - | 642,543.23 | 3,770,295.93 |
| 101 | 310.6 | Shareholder Dist - Unruh | 404,416.50 | 7,767.93 | - | 78,267.97 | 490,452.40 |
| 102 | 310.9 | Shareholder Dist - Matthews | 882,014.50 | 20,178.93 | - | 167,767.27 | 1,069,960.70 |
| 103 |   | | | | | | |
| 104 |   | Total 2009 | $ 32,585,272.67 | $ 1,973,140.76 | $ 75,852.00 | $ (820,003.73) | $ 33,814,261.70 |
| 105 |   | | | | | | |
| 106 |   | Total Net Uses of Funds (Columns D, E, & F) | $ 1,228,989.03 | | | | |
| 107 |   | | | | | | |

This schedule is solely for the purpose of this litigation and should only be used by those familiar with the facts of this case.

SEC V. St. Anselm Exploration Co., et al.
Sources and Uses of Funds
Partner Deposits/Distributions

Exhibit C.5

41

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 108 | | **2010 - Partner Deposits/Distributions** | | | | | |
| 109 | **Account** | | | | | | |
| 110 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 111 | | | | | | | |
| 112 | 111.1 | Advances - Palmer, Mark | $ - | $ 355,250.00 | $ - | $ (355,250.00) | $ - |
| 113 | 111.2 | Advances - Wells, Anna | - | 659,750.00 | - | (659,750.00) | - |
| 114 | 115.1 | Notes Receivable - Palmer, Mark | - | - | - | - | - |
| 115 | 115.2 | Notes Receivable - Wells, Anna | - | - | - | - | - |
| 116 | 115.3 | Notes Receivable - Zakroff, Michael | - | - | - | - | - |
| 117 | 201.1 | Distributions Payable | (6,138.00) | - | 6,138.00 | | |
| 118 | | | | | | | |
| 119 | 201.2 | Dist. Int. Payable - Unruh | - | - | - | (68,438.86) | (68,438.86) |
| 120 | 201.3 | Dist. Int. Payable - Matthews | - | - | - | (155,740.80) | (155,740.80) |
| 121 | 201.4 | Dist. Int. Payable - Palmer | - | - | - | - | - |
| 122 | 201.5 | Dist Payable Matthews 2000-02 | - | - | - | (3,568.00) | (3,568.00) |
| 123 | 201.6 | Dist Int Payable Unruh 2007 | (9,628.75) | - | - | (17,390.62) | (27,019.37) |
| 124 | 201.7 | Dist Int Payable Matthews 2007 | - | - | - | (58,951.16) | (58,951.16) |
| 125 | 201.8 | Dist Payable Unruh 2007 | (146,073.00) | - | - | - | (146,073.00) |
| 126 | 201.9 | Dist Payable Matthews 2007 | (318,704.00) | - | - | - | (318,704.00) |
| 127 | 201.10 | Dist Int Payable Unruh 2009 | (2,424.24) | - | - | - | (2,424.24) |
| 128 | 201.11 | Dist Int Payable Matthews 2009 | (3,492.38) | - | - | (5,417.09) | (8,909.47) |
| 129 | 201.12 | Dist Int Payable Palmer 2009 | (44,764.94) | - | - | (7,143.98) | (51,908.92) |
| 130 | 201.13 | Dist Payable Unruh 2009 | (69,263.98) | - | - | - | (69,263.98) |
| 131 | 201.14 | Dist Payable Matthews 2009 | (151,281.62) | - | - | - | (151,281.62) |
| 132 | 201.15 | Dist Payable Palmer 2009 | (620,204.06) | - | - | (16,129.94) | (636,334.00) |
| 133 | 201.16 | Dist Payable Matthews 2010 | - | - | - | (44,619.70) | (44,619.70) |
| 134 | 300.2 | Shareholder Distributions | 22,753,460.45 | - | - | 12,432,776.22 | 35,186,236.67 |
| 135 | 310.2 | Shareholder Dist. - Wells | 7,102,067.19 | 667,693.80 | - | (6,535,913.25) | 1,233,847.74 |
| 136 | 310.5 | Shareholder Dist - Palmer | 3,770,295.93 | 358,716.50 | - | (3,466,131.33) | 662,881.10 |
| 137 | 310.6 | Shareholder Dist - Unruh | 490,452.40 | - | - | (490,452.40) | - |
| 138 | 310.9 | Shareholder Dist - Matthews | 1,069,960.70 | 71,589.60 | - | (1,025,341.00) | 116,209.30 |
| 139 | | Total 2010 | $ 33,814,261.70 | $ 2,112,999.90 | $ 6,138.00 | $ (477,461.91) | $ 35,455,937.69 |
| 140 | | | | | | | |
| 141 | | Total Net Uses of Funds (Columns D, E, & F) | $ 1,641,675.99 | | | | |
| 142 | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.                                                                    Exhibit C.5
Sources and Uses of Funds
Partner Deposits/Distributions                                                                                    42

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 143 | | **2011 - Partner Deposits/Distributions** | | | | | |
| 144 | **Account** | | | | | | |
| 145 | **Number** | **Account Name** | **Beginning Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | **Ending Balance** |
| 146 | | | | | | | |
| 147 | 111.1 | Advances - Palmer, Mark | $ - | $ - | $ - | $ - | $ - |
| 148 | 111.2 | Advances - Wells, Anna | - | - | - | - | - |
| 149 | 115.1 | Notes Receivable - Palmer, Mark | - | - | - | - | - |
| 150 | 115.2 | Notes Receivable - Wells, Anna | - | - | - | - | - |
| 151 | 115.3 | Notes Receivable - Zakroff, Michael | - | - | - | - | - |
| 152 | 201.1 | Distributions Payable | - | - | - | - | - |
| 153 | | | | | | | |
| 154 | 201.2 | Dist. Int. Payable - Unruh | (68,438.86) | - | - | - | (68,438.86) |
| 155 | 201.3 | Dist. Int. Payable - Matthews | (155,740.80) | - | - | - | (155,740.80) |
| 156 | 201.4 | Dist. Int. Payable - Palmer | - | - | - | - | - |
| 157 | 201.5 | Dist Payable Matthews 2000-02 | (3,568.00) | - | - | - | (3,568.00) |
| 158 | 201.6 | Dist Int Payable Unruh 2007 | (27,019.37) | - | - | - | (27,019.37) |
| 159 | 201.7 | Dist Int Payable Matthews 2007 | (58,951.16) | - | - | - | (58,951.16) |
| 160 | 201.8 | Dist Payable Unruh 2007 | (146,073.00) | - | - | - | (146,073.00) |
| 161 | 201.9 | Dist Payable Matthews 2007 | (318,704.00) | - | - | - | (318,704.00) |
| 162 | 201.10 | Dist Int Payable Unruh 2009 | (2,424.24) | - | - | - | (2,424.24) |
| 163 | 201.11 | Dist Int Payable Matthews 2009 | (8,909.47) | - | - | - | (8,909.47) |
| 164 | 201.12 | Dist Int Payable Palmer 2009 | (51,908.92) | - | - | - | (51,908.92) |
| 165 | 201.13 | Dist Payable Unruh 2009 | (69,263.98) | - | - | - | (69,263.98) |
| 166 | 201.14 | Dist Payable Matthews 2009 | (151,281.62) | - | - | - | (151,281.62) |
| 167 | 201.15 | Dist Payable Palmer 2009 | (636,334.00) | - | - | - | (636,334.00) |
| 168 | 201.16 | Dist Payable Matthews 2010 | (44,619.70) | - | 44,619.70 | - | - |
| 169 | 300.2 | Shareholder Distributions | 35,186,236.67 | - | - | - | 35,186,236.67 |
| 170 | 310.2 | Shareholder Dist. - Wells | 1,233,847.74 | 424,061.72 | - | (71,433.57) | 1,586,475.89 |
| 171 | 310.5 | Shareholder Dist. - Palmer | 662,881.10 | 459,578.42 | - | (76,754.97) | 1,045,704.55 |
| 172 | 310.6 | Shareholder Dist - Unruh | - | - | - | - | - |
| 173 | 310.9 | Shareholder Dist - Matthews | 116,209.30 | 102,237.86 | - | (15,318.10) | 203,129.06 |
| 174 | 310.11 | Shareholder Dist - Zakroff | - | 424,061.72 | - | (71,433.57) | 352,628.15 |
| 175 | 310.16 | S/H Tax Dist - Palmer | - | 119,318.61 | - | 76,754.97 | 196,073.58 |
| 176 | 310.17 | S/H Tax Dist - Wells | - | 111,046.30 | - | 71,433.57 | 182,479.87 |
| 177 | 310.18 | S/H Tax Dist - Zakroff | - | 111,046.30 | - | 71,433.57 | 182,479.87 |
| 178 | 310.19 | S/H Tax Dist - Matthews | - | 23,812.59 | - | 15,318.10 | 39,130.69 |
| 179 | | | | | | | |
| 180 | | Total 2011 | $ 35,455,937.69 | $ 1,775,163.52 | $ 44,619.70 | $ - | $ 37,275,720.91 |
| 181 | | | | | | | |
| 182 | | Total Net Uses of Funds (Columns D, E, & F) | $ 1,819,783.22 | | | | |
| 183 | | | | | | | |

This schedule is solely for the purpose
of this litigation should only be
used by those familiar with the facts
of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Partner Deposits C.5
3/1/2012
5 of 5

SEC V. St. Anselm Exploration Co., et al.                                           Exhibit C.6
Sources and Uses of Funds
Misc Loans                                                                                43

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | **2006 - Misc Loans** | | | | | |
| 3 | | | | | | | | **DR. (CR.)** |
| 4 | **Account** | | **Beginning** | | | | | |
| 5 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 7 | 110.6 | Account Rec - Tania/Boggy | $ 4,271.35 | $ - | $ - | $ - | $ - | $ 4,271.35 |
| 8 | 111.4 | Advances - Employees (1) | - | - | - | - | - | - |
| 9 | 205.6 | Misc. AP-Alpine | - | - | - | - | - | - |
| 10 | 205.10 | Payable - Due to SSA04, LLC | (198,961.09) | - | - | 198,961.09 | - | - |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | Total 2006 | (194,689.74) | - | - | 198,961.09 | - | 4,271.35 |
| 15 | | | | | | | | |
| 16 | Total Net Use of Funds | | $ 198,961.09 | | | | | |
| 17 | | | | | | | | |
| 18 | | | **2007 - Misc Loans** | | | | | |
| 19 | **Account** | | **Beginning** | | | | | |
| 20 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 21 | 110.6 | Account Rec - Tania/Boggy | $ 4,271.35 | $ - | $ - | $ - | $ - | $ 4,271.35 |
| 22 | 111.4 | Advances - Employees | - | - | - | - | - | - |
| 23 | 205.6 | Misc. AP-Alpine | - | - | - | - | - | - |
| 24 | 205.10 | Payable - Due to SSA04, LLC | - | - | - | 866.28 | - | 866.28 |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | Total 2007 | $ 4,271.35 | $ - | $ - | $ 866.28 | $ - | $ 5,137.63 |
| 29 | | | | | | | | |
| 30 | Total Net Use of Funds | | $ 866.28 | | | | | |
| 31 | (1) This account has AJEs totaling $10,348.18 that net to zero. | | | | | | | |
| 32 | | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Misc Loans C.6
3/1/2012
1 of 3

SEC V. St. Anselm Exploration Co., et al.                                                    Exhibit C.6
Sources and Uses of Funds
Misc Loans                                                                                        44

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 33 | | | | **2008 - Misc Loans** | | | | |
| 34 | **Account** | | **Beginning** | | | | | |
| 35 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 36 | 110.6 | Account Rec - Tania/Boggy | $    4,271.35 | $        - | $        - | $        - | $        - | $    4,271.35 |
| 37 | 111.4 | Advances - Employees | - | - | - | - | - | - |
| 38 | 205.6 | Misc. AP-Alpine | - | - | - | - | - | - |
| 39 | 205.10 | Payable - Due to SSA04, LLC | 866.28 | - | | (866.28) | - | - |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | Total 2008 | $    5,137.63 | $        - | $        - | $    (866.28) | $        - | $    4,271.35 |
| 44 | | | | | | | | |
| 45 | Total Net (Source) Use of Funds | | $    (866.28) | | | | | |
| 46 | | | | | | | | |
| 47 | | | | **2009 - Misc Loans** | | | | |
| 48 | **Account** | | **Beginning** | | | | | |
| 49 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 50 | 110.6 | Account Rec - Tania/Boggy | $    4,271.35 | $        - | $        - | $        - | $        - | $    4,271.35 |
| 51 | 205.6 | Misc. AP-Alpine | - | - | - | - | - | - |
| 52 | 200.2 | Payable to Terra Caliente | - | | | (37,116.93) | - | (37,116.93) |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | Total 2009 | $    4,271.35 | $        - | $        - | $  (37,116.93) | $        - | $  (32,845.58) |
| 57 | | | | | | | | |
| 58 | Total Net (Source) Use of Funds | | $  (37,116.93) | | | | | |
| 59 | | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.                                                    Exhibit C.6
Sources and Uses of Funds
Misc Loans                                                                                          45

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 60 | | | **2010 - Misc Loans** | | | | | |
| 61 | **Account** | | **Beginning** | | | | | |
| 62 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 63 | 110.6 | Account Rec - Tania/Boggy | $ 4,271.35 | $ - | $ - | $ - | $ - | $ 4,271.35 |
| 64 | 205.6 | Misc. AP-Alpine | - | - | - | | - | - |
| 65 | 200.2 | Payable to Terra Caliente | (37,116.93) | - | - | 37,116.93 | - | - |
| 66 | | | | | | | | |
| 67 | | | | | | | | |
| 68 | | Total 2010 | $ (32,845.58) | $ - | $ - | $ 37,116.93 | $ - | $ 4,271.35 |
| 69 | | | | | | | | |
| 70 | Total Net Use of Funds | | $ 37,116.93 | | | | | |
| 71 | | | | | | | | |
| 72 | | | **2011 - Misc Loans** | | | | | |
| 73 | **Account** | | **Beginning** | | | | | |
| 74 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 75 | 110.6 | Account Rec - Tania/Boggy | $ 4,271.35 | $ - | $ - | $ - | $ - | $ 4,271.35 |
| 76 | 205.6 | Misc. AP-Alpine | - | - | - | - | - | - |
| 77 | 200.2 | Payable to Terra Caliente (2) | - | - | - | - | - | - |
| 78 | | | - | - | - | - | - | - |
| 79 | | | - | - | - | - | - | - |
| 80 | | | | | | | | |
| 81 | | Total 2011 | $ 4,271.35 | $ - | $ - | $ - | $ - | $ 4,271.35 |
| 82 | | | | | | | | |
| 83 | Total Net Use of Funds | | $ - | | | | | |
| 84 | | | | | | | | |
| 85 | (2)  This account has AJEs totaling $37,116.93 that net to zero. | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

Shuster & Company, PC
R:\CLT\LIT\Birge\St. Anselm\Book A\A-2_Workpapers\St. Anselm_Workpapers.xlsx -Misc Loans C.6
3/1/2012
3 of 3

SEC V. St. Anselm Exploration Co., et al.                                    Exhibit C.7

Sources and Uses of Funds                                                    46

Net Reimbursement

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 1  | | | | | | | | |
| 2  | | | **2006 - Net Reimbursement** | | | | | |
| 3  | | | | | | | | **DR. (CR.)** |
| 4  | **Account** | | **Beginning** | | | | | |
| 5  | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 7  | | | $        - | $        - | $        - | $        - | $        - | $        - |
| 8  | | | | | | | | |
| 9  | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | Total 2006 | $        - | $        - | $        - | $        - | $        - | $        - |
| 15 | | | | | | | | |
| 16 | Net Use of Funds (Columns D, E &F) | | $        - | | | | | |
| 17 | | | | | | | | |
| 18 | | | **2007 - Net Reimbursement** | | | | | |
| 19 | **Account** | | **Beginning** | | | | | |
| 20 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 21 | 109.3 | G & A Rec - Terra Caliente | $        - | | $        - | $   96,775.49 | $        - | 96,775.49 |
| 22 | | | - | - | - | - | - | - |
| 23 | | | - | - | - | - | - | - |
| 24 | | | - | - | - | - | - | - |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | Total 2007 | $        - | $        - | $        - | $   96,775.49 | $        - | 96,775.49 |
| 29 | | | | | | | | |
| 30 | Net Use of Funds (Columns D, E &F) | | $   96,775.49 | | | | | |
| 31 | | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.
Sources and Uses of Funds
Net Reimbursement

Exhibit C.7

47

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 32 | | | **2008 - Net Reimbursement** | | | | | |
| 33 | **Account** | | **Beginning** | | | | | |
| 34 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 35 | 109.3 | G & A Rec - Terra Caliente | $ 96,775.49 | $ 512,008.90 | $ - | $ (611,173.20) | $ - | $ (2,388.81) |
| 36 | | | - | - | - | - | - | - |
| 37 | | | - | - | - | - | - | - |
| 38 | | | - | - | - | - | - | - |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | Total 2008 | $ 96,775.49 | $ 512,008.90 | $ - | $ (611,173.20) | $ - | $ (2,388.81) |
| 43 | | | | | | | | |
| 44 | Net Use of Funds (Columns D, E &F) | | $ (99,164.30) | | | | | |
| 45 | | | | | | | | |
| 46 | | | **2009 - Net Reimbursement** | | | | | |
| 47 | **Account** | | **Beginning** | | | | | |
| 48 | **Number** | **Account Name** | **Balance** | **Increases** | **Decreases** | **Adjustments/AJEs** | | **Ending Balance** |
| 49 | 109.3 | G & A Rec - Terra Caliente | $ (2,388.81) | $ 112,107.84 | | $ (109,719.03) | $ - | $ 0.00 |
| 50 | | | - | - | - | - | - | - |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | Total 2009 | $ (2,388.81) | $ 112,107.84 | $ - | $ (109,719.03) | $ - | $ 0.00 |
| 56 | | | | | | | | |
| 57 | Net Use of Funds (Columns D, E &F) | | $ 2,388.81 | | | | | |
| 58 | | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.

SEC V. St. Anselm Exploration Co., et al.                                                                    Exhibit C.7
Sources and Uses of Funds                                                                    48
Net Reimbursement

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 59 | | | 2010 - Net Reimbursement | | | | | |
| 60 | Account | | Beginning | | | | | |
| 61 | Number | Account Name | Balance | Increases | Decreases | Adjustments/AJEs | | Ending Balance |
| 62 | 109.3 | G & A Rec - Terra Caliente | $ 0.00 | $ 61,952.13 | | $ 413,276.08 | $ - | $ 475,228.21 |
| 63 | | | | - | - | | - | - | - |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | | | | | | | | |
| 67 | | Total 2010 | $ 0.00 | $ 61,952.13 | $ - | $ 413,276.08 | $ - | $ 475,228.21 |
| 68 | | | | | | | | |
| 69 | Net Use of Funds (Columns D, E &F) | | $ 475,228.21 | | | | | |
| 70 | | | | | | | | |
| 71 | | | 2011 - Net Reimbursement | | | | | |
| 72 | Account | | Beginning | | | | | |
| 73 | Number | Account Name | Balance | Increases | Decreases | Adjustments/AJEs | | Ending Balance |
| 74 | 109.2 | G&A Emp Adv - Zakroff | - | - | - | 1,400.00 | - | 1,400.00 |
| 75 | 109.3 | G & A Rec - Terra Caliente | 475,228.21 | 10,803.10 | | (11,333.99) | - | 474,697.32 |
| 76 | 109.4 | G & A Receivable - SST | - | 36,473.60 | (552.02) | (35,048.47) | - | 873.11 |
| 77 | | | - | - | - | - | - | - |
| 78 | | | - | - | - | - | - | - |
| 79 | | | | | | | | |
| 80 | | Total 2011 | $ 475,228.21 | $ 47,276.70 | $ (552.02) | $ (44,982.46) | $ - | $ 476,970.43 |
| 81 | | | | | | | | |
| 82 | Net Use of Funds (Columns D, E &F) | | $ 1,742.22 | | | | | |
| 83 | | | | | | | | |

This schedule is solely for the purpose
of this litigation and should only be
used by those familiar with the facts
of this case.