# Exhibit 4

Part II

SEC v. St. Anselm Exploration Co., et al.

**St. Anselm Bank Account Ending 2986**

Analysis of Proceeds from Promissory Notes

Schedule 7 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 11/5/2009 | 2009 | Deposit | Cohen, Lawrence W. | 300,000.00 |
| 11/6/2009 | 2009 | Deposit | Matt Cunningham 36% Loan | 70,000.00 |
| 11/9/2009 | 2009 | Deposit | Zia Deborah Reynolds PN 3 Year | 14,000.00 |
| 11/9/2009 | 2009 | Deposit | Masada LLC 36% Loan | 150,000.00 |
| 11/9/2009 | 2009 | Deposit | Dawson Hedges 36% Loan | 25,000.00 |
| 11/10/2009 | 2009 | Deposit | Castonguay, John and Cheryl | 75,000.00 |
| 11/10/2009 | 2009 | Deposit | Royer, Dennis - SW | 5,000.00 |
| 11/12/2009 | 2009 | Deposit | Zia James Shultz PN 3 Year | 15,000.00 |
| 11/16/2009 | 2009 | Deposit | Morteza Jafari 36% Loan | 20,000.00 |
| 11/16/2009 | 2009 | Deposit | Vahid Deriss 36% Loan | 20,000.00 |
| 11/18/2009 | 2009 | Deposit | Wilson Gawthrop PN 3 Year | 20,000.00 |
| 11/18/2009 | 2009 | Deposit | Don Hedges 36% Loan | 40,000.00 |
| 11/19/2009 | 2009 | Incoming Wire | Menke, Michael  IRA | 40,000.00 |
| 11/19/2009 | 2009 | Incoming Wire | Double Star 36% Loan (O'Hara, Scott) | 500,000.00 |
| 11/23/2009 | 2009 | Deposit | Zia Kevin Allen PN 3 Year | 10,000.00 |
| 11/23/2009 | 2009 | Deposit | Levick, David | 10,000.00 |
| 11/23/2009 | 2009 | Deposit | Zia Thom Stein 36% Loan | 45,000.00 |
| 11/23/2009 | 2009 | Deposit | Jeffrey Salsman 36% Loan | 35,000.00 |
| 11/23/2009 | 2009 | Deposit | George Herrera 36% Loan | 75,000.00 |
| 11/24/2009 | 2009 | Deposit | Debbie Swanson 36% Loan | 45,000.00 |
| 11/25/2009 | 2009 | Deposit | Sal Bevacqua PN 3 Year | 25,000.00 |
| 12/1/2009 | 2009 | Deposit | Pristine Investments, LLC PN 3 Year | 10,000.00 |
| 12/3/2009 | 2009 | Deposit | Zia Malcolm Fraser PN 3 Year | 11,000.00 |
| 12/3/2009 | 2009 | Deposit | Kevin Allen PN 3 Year | 30,000.00 |
| 12/4/2009 | 2009 | Deposit | Mark Jaffe PN 1 Year | 106,000.00 |
| 12/4/2009 | 2009 | Deposit | John Stueber 36% Loan | 50,000.00 |
| 12/8/2009 | 2009 | Deposit | Talia Halford 36% Loan (Etkind, Steve) | 20,000.00 |
| 12/8/2009 | 2009 | Deposit | Hyer, Calvin - Pension Plan and Trust | 50,000.00 |
| 12/14/2009 | 2009 | Deposit | Tony Bartolotta 36% Loan | 75,000.00 |
| 12/14/2009 | 2009 | Deposit | Sunwest Tania Hattig PN 3 Year | 18,305.98 |
| 12/15/2009 | 2009 | Deposit | Sal Bevacqua PN 1 Year | 50,000.00 |
| 12/16/2009 | 2009 | Deposit | Linda Campbell PN 3 Year | 20,000.00 |
| 12/16/2009 | 2009 | Deposit | Melvyn Baron 36% Loan | 10,000.00 |
| 12/16/2009 | 2009 | Deposit | James Shultz 36% Loan | 50,000.00 |
| 12/21/2009 | 2009 | Deposit | Frank Luchini PN 3 Year | 30,000.00 |
| 12/21/2009 | 2009 | Deposit | David Levick PN 3 Year | 10,000.00 |
| 12/21/2009 | 2009 | Deposit | Mike Richter PN 3 Year | 120,000.00 |
| 12/30/2009 | 2009 | Deposit | Zia Patricia Jafari PN 1 Year | 11,000.00 |
| | **2009 Total** | | | **15,471,028.71** |
| | | | | |
| 1/4/2010 | 2010 | Deposit | Carolyn Mowery PN 1 Year | 50,000.00 |
| 1/4/2010 | 2010 | Deposit | John Thomas PN 3 Year | 20,000.00 |
| 1/6/2010 | 2010 | Deposit | Kevin Allen 36% Loan | 50,000.00 |
| 1/11/2010 | 2010 | Deposit | Zia Steven Pazand PN 1 Year | 10,000.00 |
| 1/11/2010 | 2010 | Deposit | Sunwest Dennis Royer PN 3 Year | 363,823.79 |
| 1/14/2010 | 2010 | Deposit | Bernard Romero 36% Loan | 25,000.00 |
| 1/14/2010 | 2010 | Incoming Wire | Sunwest Dennis Royer PN 3 Year | 458,713.00 |
| 1/15/2010 | 2010 | Deposit | Pete and Sue Conley PN 1 Year | 50,000.00 |
| 1/15/2010 | 2010 | Deposit | Pete McAnena 36% Loan | 50,000.00 |
| 1/15/2010 | 2010 | Deposit | Nancy Wilson PN 3 Year | 90,000.00 |
| 1/20/2010 | 2010 | Deposit | Don Hedges 36% Loan | 50,000.00 |
| 1/22/2010 | 2010 | Deposit | Susan Machac 36% Loan | 50,000.00 |
| 1/22/2010 | 2010 | Deposit | Rafael Luna - Victoria PN 1 Year | 100,000.00 |
| 1/25/2010 | 2010 | Deposit | Edward Smyth PN 3 Year | 150,000.00 |
| 1/28/2010 | 2010 | Deposit | Anthony Bevacqua PN 1 Year | 55,000.00 |
| 1/28/2010 | 2010 | Deposit | SW Dennis Royer IRA PN 3 Year | 67,826.60 |
| 1/28/2010 | 2010 | Deposit | SW Dennis Royer ROTH Pn 3 Year | 15,056.61 |
| 1/29/2010 | 2010 | Deposit | Sunwest Jim Davis IRA 36% Loan | 150,000.00 |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

**St. Anselm Bank Account Ending 2986**

Analysis of Proceeds from Promissory Notes

Schedule 7 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 2/3/2010 | 2010 | Deposit | Dawson/Stacy Hedges 36% Loan | 10,000.00 |
| 2/5/2010 | 2010 | Deposit | Zia Michelle Cunningham 36% | 45,000.00 |
| 2/5/2010 | 2010 | Deposit | Zia David Meyer PN 1 Year | 6,500.00 |
| 2/5/2010 | 2010 | Deposit | Zia Bernadette Meyer PN 1 Year | 3,500.00 |
| 2/5/2010 | 2010 | Deposit | Judy Blencowe 36% Loan | 50,000.00 |
| 2/8/2010 | 2010 | Deposit | Betty Bullock PN 3 Year | 20,000.00 |
| 2/8/2010 | 2010 | Deposit | Jodi Renee Lang PN 3 Year | 20,000.00 |
| 2/8/2010 | 2010 | Deposit | Taday Family Partnership 36% | 200,000.00 |
| 2/11/2010 | 2010 | Deposit | Sunwest Keelan Colvett PN 3 Year | 20,000.00 |
| 2/11/2010 | 2010 | Deposit | Sunwest Rose Hensley PN 3 Year | 10,000.00 |
| 2/11/2010 | 2010 | Deposit | Meyer, Scott | 30,000.00 |
| 2/11/2010 | 2010 | Deposit | Rivas, Aida Margarita | 40,000.00 |
| 2/12/2010 | 2010 | Deposit | Sidney Smith 36% Loan | 50,000.00 |
| 2/16/2010 | 2010 | Deposit | Tri Counties Bank (Foster, Artos) | 50,000.00 |
| 2/19/2010 | 2010 | Deposit | Hattig, Joshua J. and Tania | 25,500.00 |
| 2/24/2010 | 2010 | Deposit | Stein, Thom - Zia | 5,000.00 |
| 3/1/2010 | 2010 | Deposit | Doug Sigg PN 1 Year | 120,000.00 |
| 3/3/2010 | 2010 | Deposit | Cohen, Lawrence W. | 650,000.00 |
| 3/5/2010 | 2010 | Deposit | Matt Cunningham 36% Loan | 200,000.00 |
| 3/8/2010 | 2010 | Deposit | Bradley Wittman PN 3 Year | 70,000.00 |
| 3/12/2010 | 2010 | Deposit | Plaman Manna Terra Caliente | 50,000.00 |
| 3/15/2010 | 2010 | Deposit | Sunwest Doug Buck PN 3 Year | 100,000.00 |
| 3/15/2010 | 2010 | Deposit | Baca's Trees 36% Loan | 150,000.00 |
| 3/15/2010 | 2010 | Deposit | Corky & Jena Baca 36% Loan | 100,000.00 |
| 3/16/2010 | 2010 | Incoming Wire | Susanna Foels | 125,000.00 |
| 3/17/2010 | 2010 | Deposit | Nancy Wilson PN 3 Year | 60,000.00 |
| 3/18/2010 | 2010 | Deposit | Sunwest Cindy Zeni 36% Loan | 202,054.56 |
| 3/22/2010 | 2010 | Deposit | Jodi Lang PN 3 Year | 40,000.00 |
| 3/22/2010 | 2010 | Deposit | Gambill Revocable Trust PN 1 Year | 100,000.00 |
| 3/23/2010 | 2010 | Deposit | Brad and Muriel Hattig PN 3 Year | 70,000.00 |
| 3/25/2010 | 2010 | Deposit | Verver, G | 10,000.00 |
| 3/26/2010 | 2010 | Deposit | Sunwest Albert Zeni 36% Loan | 40,350.00 |
| 3/30/2010 | 2010 | Deposit | Bruce Thompson PN 3 Year | 90,000.00 |
| 4/5/2010 | 2010 | Deposit | Weiss Family Revocable Trust | 100,000.00 |
| 4/7/2010 | 2010 | Deposit | Zia Michelle Cunningham PN 3 Year | 22,192.00 |
| 4/7/2010 | 2010 | Deposit | Zia Malcolm Fraser PN 3 Year | 10,000.00 |
| 4/7/2010 | 2010 | Deposit | Tobe Turpen Trust PN 1 Year | 50,000.00 |
| 4/8/2010 | 2010 | Deposit | Steve Bullard PN 3 Year | 140,000.00 |
| 4/8/2010 | 2010 | Deposit | Tony Pino PN 3 Year | 50,000.00 |
| 4/8/2010 | 2010 | Deposit | Sunwest Tania Hattig PN 3 Year | 8,329.40 |
| 4/13/2010 | 2010 | Deposit | Behar, Marcel N. and Shirley S. | 60,000.00 |
| 4/13/2010 | 2010 | Deposit | Edwards, Paul - Terra Caliente  Investment | 400,000.00 |
| 4/19/2010 | 2010 | Incoming Wire | Mark Jaffe PN 3 Year | 400,000.00 |
| 4/20/2010 | 2010 | Deposit | Unknown | 50,000.00 |
| 4/20/2010 | 2010 | Deposit | Bradley Wittman PN 3 Year | 70,000.00 |
| 4/20/2010 | 2010 | Deposit | Rafael Luna Victoria PN 3 Year | 250,000.00 |
| 4/23/2010 | 2010 | Deposit | Weiss, Leonard and Carol | 25,000.00 |
| 4/23/2010 | 2010 | Deposit | Mowrey, Carolyn and Adams, Christine | 10,000.00 |
| 4/23/2010 | 2010 | Deposit | Dunford, Darin W. | 70,000.00 |
| 4/23/2010 | 2010 | Deposit | Allyn, David | 50,000.00 |
| 4/23/2010 | 2010 | Deposit | Barry Heyman PN 3 Year | 100,000.00 |
| 4/23/2010 | 2010 | Deposit | Doris St. Clair PN 3 Year | 10,000.00 |
| 4/23/2010 | 2010 | Deposit | Sunwest Keelen Colvett PN 3 Year | 10,500.00 |
| 4/23/2010 | 2010 | Deposit | Sunwest Rose Hensley PN 3 Year | 7,500.00 |
| 4/23/2010 | 2010 | Deposit | Sunwest Paul Edwards PN 1 Year | 27,323.79 |
| 4/23/2010 | 2010 | Deposit | SW Paul Edwards ROTH PN 1 Year | 25,915.82 |
| 4/23/2010 | 2010 | Deposit | SW Michelle Edwards ROTH PN 1 Year | 22,332.90 |
| 4/26/2010 | 2010 | Deposit | Michael Richter PN 1 Year | 120,000.00 |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

**St. Anselm Bank Account Ending 2986**

Analysis of Proceeds from Promissory Notes

Schedule 7 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 4/26/2010 | 2010 | Deposit | Ray Gallegos PN 1 Year | 50,000.00 |
| 4/28/2010 | 2010 | Deposit | Darin Dunford PN 3 Year | 5,000.00 |
| 4/28/2010 | 2010 | Deposit | Sal Bevacqua PN 3 Year | 30,000.00 |
| 4/28/2010 | 2010 | Deposit | American Chiropractic PN 3 Year | 100,000.00 |
| 4/28/2010 | 2010 | Deposit | Jodi Lang PN 3 Year | 40,000.00 |
| 4/29/2010 | 2010 | Deposit | Pete & Sue Conley PN 1 Year | 50,000.00 |
| 4/29/2010 | 2010 | Deposit | Weiss Family Trust PN 1 Year | 150,000.00 |
| 4/29/2010 | 2010 | Deposit | Miek Richter Profit Plan PN 3 Year | 120,000.00 |
| 4/29/2010 | 2010 | Deposit | Dennis DeMaria PN 3 Year | 50,000.00 |
| 4/29/2010 | 2010 | Deposit | Dennis DeMaria Fix V20465 | 10,000.00 |
| 4/30/2010 | 2010 | Deposit | Robert Gutierrez PN 3 Year | 100,000.00 |
| 4/30/2010 | 2010 | Deposit | Dr. Janice Dorn Trust PN 1 Year | 50,000.00 |
| 4/30/2010 | 2010 | Deposit | SW Dennis Royer IRA PN 3 Year | 42,000.00 |
| 4/30/2010 | 2010 | Deposit | SW Lee Straughan PN 1 Year | 50,000.00 |
| 4/30/2010 | 2010 | Incoming Wire | Zia Tom Yarr PN 3 Year | 28,000.00 |
| 5/13/2010 | 2010 | Deposit | Hattig, Brad J. - Quarter Horse Account | 10,000.00 |
| 5/14/2010 | 2010 | Deposit | Pristine Investments PN 1 Year | 60,000.00 |
| 5/14/2010 | 2010 | Deposit | Charlotte Friend PN 3 Year | 50,000.00 |
| 5/14/2010 | 2010 | Deposit | Gregory Martinez PN 1 Year | 50,000.00 |
| 5/14/2010 | 2010 | Deposit | Gawthrop, Wilson | 10,000.00 |
| 5/24/2010 | 2010 | Deposit | James Shultz PN 3 Year | 200,000.00 |
| 6/1/2010 | 2010 | Deposit | Marcel Behar PN 3 Year | 35,000.00 |
| 6/1/2010 | 2010 | Deposit | Doris St. Clair PN 3 Year | 10,000.00 |
| 6/2/2010 | 2010 | Incoming Wire | Susanna Foels | 135,000.00 |
| 6/10/2010 | 2010 | Deposit | Stephens, Tom - Loan - Counter Deposit | 85,000.00 |
| 6/15/2010 | 2010 | Deposit | Mahnoosh Zamanloo PN 3 Year | 50,000.00 |
| 6/29/2010 | 2010 | Deposit | Lee Family Trust PN 1 Year | 60,000.00 |
| 6/29/2010 | 2010 | Deposit | Fleer, Paul Douglas and Alice C. | 100,000.00 |
| 7/7/2010 | 2010 | Deposit | Hedges, Stacy - SW- IRA | 15,106.82 |
| 7/7/2010 | 2010 | Deposit | Hedges, Dawson - SW - IRA | 3,426.40 |
| 7/7/2010 | 2010 | Deposit | Hedges, Stacy - SW - Roth | 2,278.08 |
| 7/8/2010 | 2010 | Deposit | Wilson, Nancy | 42,000.00 |
| 7/8/2010 | 2010 | Incoming Wire | Zia Jody Lang ROTH PN 3 Year | 20,120.16 |
| 7/9/2010 | 2010 | Deposit | Meyer, Scott | 60,000.00 |
| 7/9/2010 | 2010 | Deposit | Luchini | 60,000.00 |
| 7/12/2010 | 2010 | Deposit | Behar, Marcel and Shirley | 600.00 |
| 7/12/2010 | 2010 | Deposit | Lansky, John R | 50,000.00 |
| 7/12/2010 | 2010 | Deposit | St. Clair, Doris E. MD | 10,000.00 |
| 7/15/2010 | 2010 | Deposit | Buck, Douglas - SW | 5,644.72 |
| 7/16/2010 | 2010 | Deposit | Zia Michelle Cunningham PN 3 Year | 29,732.00 |
| 7/16/2010 | 2010 | Deposit | Eugene Woerner Trust PN 3 Year | 60,000.00 |
| 7/16/2010 | 2010 | Deposit | SW David Kimbrell PN 3 Year | 299,600.00 |
| 7/23/2010 | 2010 | Deposit | Huffaker, Bryan - Zia | 30,000.00 |
| 7/28/2010 | 2010 | Deposit | Jodi Lang PN 3 Year | 10,000.00 |
| 7/28/2010 | 2010 | Deposit | SW Douglas Buck PN 3 Year | 355.28 |
| 7/30/2010 | 2010 | Deposit | Bernard Romero PN 3 Year | 30,000.00 |
| 8/13/2010 | 2010 | Deposit | Zia Jodi Lang ROTH PN 3 Year | 15,553.00 |
| 8/13/2010 | 2010 | Deposit | Jodi Lang PN 3 Year | 10,000.00 |
| | **2010 Total** | | | **9,141,834.93** |
| | **Grand Total** | | | **55,222,913.74** |

Source: Bank statements, with source from GL

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.

*St. Anselm Bank Account Ending 2986*

**Analysis of Proceeds from Sales of Assets**

Schedule 8 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 1/10/2007 | *2007* | Incoming Wire | Barrett, Bill - Sales proceeds/Sand Rock Prospect | 2,066,719.86 |
| | *2007 Total* | | | **2,066,719.86** |
| 9/12/2008 | *2008* | Incoming Wire | Trust Clearing (Sale of CKU to Hat Creek) | 10,800,000.00 |
| 10/29/2008 | *2008* | Incoming Wire | Sale of CKU Prod to Hat Creek | 300,000.00 |
| | *2008 Total* | | | **11,100,000.00** |
| 4/10/2009 | *2009* | Incoming Wire | Hat Creek Energy LLC | 3,950,000.00 |
| 8/20/2009 | *2009* | Deposit | CH4 Producers (Larry Cohen purchase of 15% KXP) | 2,700,000.00 |
| 12/15/2009 | *2009* | Incoming Wire | Acnyc LLC (10% sale of KXP to Cader, Andrew) | 1,700,000.00 |
| | *2009 Total* | | | **8,350,000.00** |
| 1/8/2010 | *2010* | Incoming Wire | SOG Investors, LLC/JPMChase NYC 100108023169 | 1,020,000.00 |
| 2/24/2010 | *2010* | Deposit | Roger Murrill Terra Purchase | 100,000.00 |
| 2/25/2010 | *2010* | Incoming Wire | Geoffrey W. Simpson / Wells Fargo 100225024101 / Charles Schwab | 26,878.30 |
| 2/26/2010 | *2010* | Incoming Wire | Roger W. Murrill / Wachovia Newark 100226008146 | 75,000.00 |
| 3/2/2010 | *2010* | Incoming Wire | Geoff Simpson Terra Purchase | 135,941.44 |
| 4/2/2010 | *2010* | Deposit | Cole Riley Terra Caliente WI | 37,500.00 |
| 4/7/2010 | *2010* | Deposit | Zia Dallas Mickey Terra WI | 21,750.00 |
| 5/21/2010 | *2010* | Deposit | Davis, Jerry - Zia - IRA | 19,500.00 |
| 7/2/2010 | *2010* | Incoming Wire | SOG Investors, LLC / JPMChase | 800,000.00 |
| | *2010 Total* | | | **2,236,569.74** |
| | *Grand Total* | | | **23,753,289.60** |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

*St. Anselm Bank Account Ending 2986*

**Analysis of Deposits from Partnerships**

Schedule 9 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 7/16/2007 | *2007* | Deposit | Aqua Caliente, LLC | 2,312.73 |
| 7/16/2007 | *2007* | Deposit | Aqua Caliente, LLC | 10,120.00 |
| 7/20/2007 | *2007* | Deposit | Aqua Caliente, LLC | 1,148.70 |
| 7/25/2007 | *2007* | Deposit | Aqua Caliente, LLC | 9,841.91 |
| 8/23/2007 | *2007* | Deposit | Aqua Caliente, LLC | 4,625.00 |
| 8/23/2007 | *2007* | Deposit | Terra Caliente, LLC | 4,998.60 |
| 8/23/2007 | *2007* | Deposit | Terra Caliente | 654,000.00 |
| 9/28/2007 | *2007* | Deposit | Aqua Caliente LLC - reimbursement | 23,290.82 |
| 12/5/2007 | *2007* | Deposit | Aqua Caliente LLC - reimbursement | 15,119.32 |
| 12/13/2007 | *2007* | Deposit | Aqua Caliente LLC -  t & e reimbursement | 3,882.00 |
| | *2007 Total* | | | **729,339.08** |
| 1/14/2008 | *2008* | Deposit | Aqua Caliente LLC | 5,355.00 |
| 1/23/2008 | *2008* | Deposit | Aqua Caliente LLC | 461.73 |
| 2/4/2008 | *2008* | Deposit | Aqua Caliente LLC | 100,000.00 |
| 2/8/2008 | *2008* | Deposit | Aqua Caliente LLC | 11,939.00 |
| 3/31/2008 | *2008* | Deposit | Aqua Caliente LLC | 3,071.01 |
| 4/16/2008 | *2008* | Deposit | Aqua Caliente LLC | 4,480.50 |
| 5/8/2008 | *2008* | Deposit | Aqua Caliente LLC | 5,116.67 |
| 6/18/2008 | *2008* | Deposit | Aqua Caliente LLC | 7,992.50 |
| 8/6/2008 | *2008* | Deposit | Aqua Caliente LLC | 4,631.49 |
| 8/15/2008 | *2008* | Deposit | Terra Caliente LLC | 225,000.00 |
| 9/5/2008 | *2008* | Deposit | Terra Caliente LLC | 130,000.00 |
| 9/17/2008 | *2008* | Deposit | Aqua Caliente LLC | 6,297.44 |
| 9/30/2008 | *2008* | Deposit | Aqua Caliente LLC | 3,294.63 |
| 10/20/2008 | *2008* | Deposit | Aqua Caliente LLC | 4,369.76 |
| 11/21/2008 | *2008* | Deposit | Aqua Caliente LLC | 205.75 |
| 12/1/2008 | *2008* | Deposit | Terra Caliente LLC | 50,000.00 |
| 12/4/2008 | *2008* | Deposit | Terra Caliente LLC | 304,599.26 |
| 12/23/2008 | *2008* | Deposit | Standard Steam Trust, LLC | 18,955.64 |
| 12/23/2008 | *2008* | Deposit | Terra Caliente LLC | 24,474.62 |
| | *2008 Total* | | | **910,245.00** |
| 1/26/2009 | *2009* | Deposit | Standard Steam Trust LLC | 6,529.38 |
| 1/26/2009 | *2009* | Deposit | Terra Caliente, LLC | 10,032.82 |
| 1/29/2009 | *2009* | Telephone Transfer In | Terra Caliente -From A/C 103658222932 | 325,000.00 |
| 2/9/2009 | *2009* | Deposit | Terra Caliente, LLC | 185,000.00 |
| 2/12/2009 | *2009* | Deposit | Terra Caliente, LLC | 10,000.00 |
| 2/13/2009 | *2009* | Deposit | Terra Caliente, LLC | 12,000.00 |
| 2/17/2009 | *2009* | Deposit | Standard Steam Trust LLC | 7,219.00 |
| 2/17/2009 | *2009* | Deposit | Aqua Caliente LLC | 3,000.00 |
| 3/4/2009 | *2009* | Deposit | Terra Caliente, LLC | 60,000.00 |
| 3/9/2009 | *2009* | Deposit | Terra Caliente, LLC | 80,000.00 |
| 3/19/2009 | *2009* | Deposit | Standard Steam Trust LLC | 3,602.93 |
| 4/3/2009 | *2009* | Deposit | Terra Caliente, LLC | 80,000.00 |
| 4/8/2009 | *2009* | Deposit | Terra Caliente, LLC | 80,000.00 |
| 4/17/2009 | *2009* | Deposit | Standard Steam Trust LLC | 6,069.84 |
| 4/17/2009 | *2009* | Deposit | Terra Caliente, LLC | 110,000.00 |
| 4/21/2009 | *2009* | Deposit | Terra Caliente, LLC | 175,000.00 |
| 5/19/2009 | *2009* | Deposit | Standard Steam Trust LLC | 2,957.30 |
| 6/18/2009 | *2009* | Deposit | Standard Steam Trust LLC | 5,554.29 |
| 6/25/2009 | *2009* | Deposit | St. Anselm CKU LLC | 69,726.83 |
| 7/6/2009 | *2009* | Deposit | St. Anselm CKU LLC | 65,000.00 |
| 7/20/2009 | *2009* | Deposit | Standard Steam Trust LLC | 7,122.69 |
| 7/28/2009 | *2009* | Deposit | St. Anselm CKU LLC | 84,716.41 |
| 8/5/2009 | *2009* | Deposit | Terra Caliente, LLC | 35,000.00 |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

**St. Anselm Bank Account Ending 2986**

**Analysis of Deposits from Partnerships**

Schedule 9 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 8/20/2009 | 2009 | Deposit | Standard Steam Trust LLC | 9,445.88 |
| 9/17/2009 | 2009 | Deposit | Standard Steam Trust LLC | 5,284.30 |
| 9/24/2009 | 2009 | Deposit | St. Anselm CKU LLC | 17,529.41 |
| 9/24/2009 | 2009 | Deposit | St. Anselm KXP, LLC | 96,249.60 |
| 10/22/2009 | 2009 | Deposit | St. Anselm CKU LLC | 4,791.49 |
| 10/27/2009 | 2009 | Deposit | St. Anselm CKU LLC | 1,377.13 |
| 10/28/2009 | 2009 | Deposit | St. Anselm CKU LLC | 32,155.00 |
| 11/2/2009 | 2009 | Deposit | Standard Steam Trust LLC | 6,641.34 |
| 11/3/2009 | 2009 | Telephone Transfer In | From A/C 103658224417 | 1,534.59 |
| 12/30/2009 | 2009 | Deposit | St. Anselm KXP, LLC | 2,046.76 |
| 12/31/2009 | 2009 | Telephone Transfer | From A/C 103658222767 | 62,493.44 |
|  | **2009 Total** |  |  | **1,663,080.43** |
| 1/15/2010 | 2010 | Deposit | SST January Invoice | 18,546.61 |
| 3/3/2010 | 2010 | Incoming Wire | St. Anselm / Wachovia Charlotte 100303024454 | 519.04 |
| 3/3/2010 | 2010 | Incoming Wire | St. Anselm / Wachovia Newark 100303024623 | 1,851.21 |
| 3/4/2010 | 2010 | Incoming Wire | St. Anselm / Citibank of New York | 1,150.00 |
| 3/4/2010 | 2010 | Incoming Wire | St. Anselm / JPMChase NYC | 1,350.00 |
| 3/4/2010 | 2010 | Incoming Wire | St. Anselm | 1,666.66 |
| 3/4/2010 | 2010 | Incoming Wire | St. Anselm | 1,666.66 |
| 3/4/2010 | 2010 | Incoming Wire | St. Anselm | 3,853.33 |
| 3/5/2010 | 2010 | Incoming Wire | St. Anselm | 1,150.00 |
| 4/1/2010 | 2010 | Misc Credit | Terra Caliente | 650,000.00 |
| 4/8/2010 | 2010 | Misc Credit | Transfer from Terra Caliente | 130,000.00 |
| 4/13/2010 | 2010 | Misc Credit | Transfer from Terra Caliente | 100,000.00 |
| 5/13/2010 | 2010 | Deposit | Terra Caliente, LLC | 45,000.00 |
| 6/2/2010 | 2010 | Deposit | Terra Caliente, LLC | 100,000.00 |
| 6/17/2010 | 2010 | Deposit | Standard Steam Trust, LLC | 4,642.94 |
| 6/24/2010 | 2010 | Deposit | Terra Caliente, LLC | 100,000.00 |
| 6/28/2010 | 2010 | Deposit | Terra Caliente, LLC | 81,000.00 |
| 7/7/2010 | 2010 | Deposit | St. Anselm KXP, LLC | 50.00 |
| 8/5/2010 | 2010 | Deposit | St. Anselm KXP, LLC | 392.71 |
| 8/5/2010 | 2010 | Deposit | Standard Steam Trust, LLC | 47,509.71 |
| 9/1/2010 | 2010 | Deposit | St. Anselm KXP, LLC | 197.36 |
| 9/1/2010 | 2010 | Deposit | St. Anselm KXP, LLC | 346.45 |
| 9/16/2010 | 2010 | Deposit | Standard Steam Trust, LLC | 8,673.10 |
|  | **2010 Total** |  |  | **1,299,565.78** |
|  | **Grand Total** |  |  | **4,602,230.29** |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

**St. Anselm Bank Account Ending 2986**

Analysis of Deposits from Oil Gas Revenues

Schedule 10 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 1/4/2007 | 2007 | Deposit | Duke Energy Field Services | 126.04 |
| 1/11/2007 | 2007 | Deposit | Nadell & Gussman Permian, LLC | 128.35 |
| 1/18/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,362.81 |
| 1/26/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,139.42 |
| 2/6/2007 | 2007 | Deposit | Murfin Drilling Company, Inc. | 213.69 |
| 2/6/2007 | 2007 | Deposit | DCP Midstream, LP | 523.82 |
| 2/21/2007 | 2007 | Deposit | SDX Resources, Inc. | 1,638.85 |
| 2/23/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,270.28 |
| 3/5/2007 | 2007 | Deposit | DCP Midstream, LP | 532.20 |
| 3/9/2007 | 2007 | Deposit | Nadell & Gussman Permian, LLC | 116.41 |
| 3/13/2007 | 2007 | Deposit | Manna Resources, LLC | 110.67 |
| 3/26/2007 | 2007 | Deposit | SDX Resources, Inc. | 2,836.97 |
| 4/4/2007 | 2007 | Deposit | DCP Midstream, LP | 330.88 |
| 4/13/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,123.93 |
| 4/24/2007 | 2007 | Deposit | SDX Resources, Inc. | 2,873.81 |
| 4/27/2007 | 2007 | Deposit | SSA 04 LLC | 4,500.00 |
| 5/4/2007 | 2007 | Deposit | DCP Midstream, LP | 142.64 |
| 5/4/2007 | 2007 | Deposit | Nadel & Gussman Permian, LLC | 136.21 |
| 5/24/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,696.61 |
| 6/14/2007 | 2007 | Deposit | SDX Resources, Inc. | 12,396.02 |
| 6/25/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,765.26 |
| 6/26/2007 | 2007 | Deposit | SSA 04 LLC | 1,800.00 |
| 7/5/2007 | 2007 | Deposit | Murfin Drilling Company, Inc. | 323.75 |
| 7/30/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,897.14 |
| 8/6/2007 | 2007 | Deposit | DCP Midstream, LP | 128.46 |
| 8/7/2007 | 2007 | Deposit | Nadel & Gussman Permian, LLC | 165.51 |
| 8/20/2007 | 2007 | Deposit | SDX Resources, Inc. | 9,645.99 |
| 8/27/2007 | 2007 | Deposit | Nadel & Gussman Permian, LLC | 138.27 |
| 8/27/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,856.82 |
| 9/6/2007 | 2007 | Deposit | DCP Midstream, LP | 384.08 |
| 9/28/2007 | 2007 | Deposit | SDX Resources, Inc. | 2,862.52 |
| 9/28/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,742.42 |
| 10/3/2007 | 2007 | Deposit | Nadel & Gussman Permian, LLC | 124.29 |
| 10/5/2007 | 2007 | Deposit | DCP Midstream, LP | 390.08 |
| 10/15/2007 | 2007 | Deposit | SDX Resources, Inc. | 2,596.37 |
| 10/24/2007 | 2007 | Deposit | SSA 04, LLC | 3,000.00 |
| 10/24/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,701.29 |
| 10/30/2007 | 2007 | Deposit | Nadel & Gussman Permian, LLC | 107.05 |
| 11/2/2007 | 2007 | Deposit | DCP Midstream, LP | 168.02 |
| 11/14/2007 | 2007 | Deposit | Eighty-Eight Oil, LLC | 16.88 |
| 11/20/2007 | 2007 | Deposit | SDX Resources, Inc. | 6,909.34 |
| 11/27/2007 | 2007 | Deposit | SDX Resources, Inc. | 3,843.79 |
| 11/27/2007 | 2007 | Deposit | Miller Dyer & Co. | 45.71 |
| 11/27/2007 | 2007 | Deposit | Eaglwing, LP | 103.36 |
| 12/5/2007 | 2007 | Deposit | DCP Midstream, LP | 349.28 |
| 12/14/2007 | 2007 | Deposit | SDX Resources, Inc. | 2,739.64 |
| 12/28/2007 | 2007 | Deposit | Nadel & Gussman Permian, LLC | 299.41 |
| 12/28/2007 | 2007 | Deposit | SDX Resources, Inc. | 4,161.93 |
| | **2007 Total** | | | **102,466.27** |
| 1/23/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 103.61 |
| 1/23/2008 | 2008 | Deposit | SDX Resources, Inc. | 11,663.43 |
| 1/29/2008 | 2008 | Deposit | Murfin Drilling Company, Inc. | 109.73 |
| 1/29/2008 | 2008 | Deposit | SDX Resources, Inc. | 4,194.79 |
| 2/19/2008 | 2008 | Deposit | SSA 04 LLC | 866.28 |
| 2/21/2008 | 2008 | Deposit | Manna Resources Ltd. | 197.55 |
| 2/21/2008 | 2008 | Deposit | SDX Resources, Inc. | 2,444.77 |
| 2/25/2008 | 2008 | Deposit | SDX Resources, Inc. | 4,191.58 |
| 2/26/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 123.26 |
| 3/5/2008 | 2008 | Deposit | DCP Midstream, LP | 285.76 |
| 3/18/2008 | 2008 | Deposit | SDX Resources, Inc. | 13,311.53 |
| 3/25/2008 | 2008 | Deposit | SDX Resources, Inc. | 4,023.53 |
| 3/31/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 116.45 |
| 4/2/2008 | 2008 | Deposit | DCP Midstream, LP | 524.32 |
| 4/18/2008 | 2008 | Deposit | SDX Resources, Inc. | 3,982.88 |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

*St. Anselm Bank Account Ending 2986*                                      Schedule 10 - Rebuttal

Analysis of Deposits from Oil Gas Revenues

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 4/24/2008 | 2008 | Deposit | SDX Resources, Inc. | 3,792.21 |
| 5/5/2008 | 2008 | Deposit | DCP Midstream, LP | 529.56 |
| 5/8/2008 | 2008 | Deposit | SSA 04 LLC | 3,500.00 |
| 5/13/2008 | 2008 | Deposit | SDX Resources, Inc. | 9,385.37 |
| 5/27/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 144.23 |
| 5/27/2008 | 2008 | Deposit | SDX Resources, Inc. | 4,375.53 |
| 6/3/2008 | 2008 | Deposit | Murfin Drilling Company, Inc. | 1,325.48 |
| 6/4/2008 | 2008 | Deposit | DCP Midstream, LP | 642.52 |
| 6/16/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 159.06 |
| 6/24/2008 | 2008 | Deposit | SDX Resources, Inc. | 3,884.66 |
| 6/27/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 172.06 |
| 7/2/2008 | 2008 | Deposit | DCP Midstream, LP | 626.50 |
| 7/2/2008 | 2008 | Deposit | SDX Resources, Inc. | 5,414.11 |
| 7/15/2008 | 2008 | Deposit | SDX Resources, Inc. | 7,313.96 |
| 7/22/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 211.20 |
| 7/29/2008 | 2008 | Deposit | SDX Resources, Inc. | 4,708.11 |
| 8/6/2008 | 2008 | Deposit | DCP Midstream, LP | 511.99 |
| 8/6/2008 | 2008 | Deposit | Frontier Field Services | 5,744.13 |
| 8/15/2008 | 2008 | Deposit | SDX Resources, Inc. | 14,330.80 |
| 9/2/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 184.70 |
| 9/4/2008 | 2008 | Deposit | DCP Midstream, LP | 749.77 |
| 9/4/2008 | 2008 | Deposit | Frontier Field Services | 6,665.87 |
| 9/4/2008 | 2008 | Deposit | Manna Resources Ltd. | 242.43 |
| 9/23/2008 | 2008 | Deposit | SDX Resources, Inc. | 15,885.87 |
| 9/30/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 199.59 |
| 10/3/2008 | 2008 | Deposit | DCP Midstream, LP | 246.47 |
| 10/3/2008 | 2008 | Deposit | Frontier Field Services | 3,485.06 |
| 10/17/2008 | 2008 | Deposit | SDX Resources, Inc. | 8,237.72 |
| 10/28/2008 | 2008 | Deposit | Miller Dyer & CO. | 75.15 |
| 10/28/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 145.45 |
| 11/4/2008 | 2008 | Deposit | Frontier Field Services | 2,330.28 |
| 11/21/2008 | 2008 | Deposit | SDX Resources, Inc. | 7,658.19 |
| 12/4/2008 | 2008 | Deposit | Frontier Field Services | 2,202.71 |
| 12/4/2008 | 2008 | Deposit | Nadel & Gussman Permian, LLC | 104.47 |
| 12/31/2008 | 2008 | Deposit | SDX Resources, Inc. | 5,398.46 |
| | **2008 Total** | | | **166,723.14** |
| 1/6/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,186.14 |
| 1/9/2009 | 2009 | Deposit | SSA 04, LLC | 4,000.00 |
| 1/28/2009 | 2009 | Deposit | Nadel & Gussman Permian, LLC | 110.29 |
| 2/12/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,386.37 |
| 2/12/2009 | 2009 | Deposit | DCP Midstream, LP | 209.38 |
| 2/12/2009 | 2009 | Deposit | SDX Resources, Inc. | 5,972.94 |
| 2/17/2009 | 2009 | Deposit | SDX Resources, Inc. | 5,270.10 |
| 2/23/2009 | 2009 | Deposit | Conoco Phillips Co | 2,455.71 |
| 3/4/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,676.65 |
| 3/26/2009 | 2009 | Deposit | Conoco Phillips Co | 3,536.15 |
| 3/30/2009 | 2009 | Deposit | SSA 04 LLC | 2,000.00 |
| 3/30/2009 | 2009 | Deposit | Nadel & Gussman Permian, LLC | 145.89 |
| 4/15/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,338.45 |
| 4/20/2009 | 2009 | Deposit | Conoco Phillips Co | 5,096.07 |
| 5/5/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,392.81 |
| 5/22/2009 | 2009 | Deposit | Conoco Phillips Co | 3,466.66 |
| 6/4/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,353.29 |
| 6/9/2009 | 2009 | Deposit | SSA 04 LLC | 2,168.79 |
| 6/18/2009 | 2009 | Deposit | SSA 04 LLC | 1,212.19 |
| 6/23/2009 | 2009 | Deposit | Conoco Phillips Co | 4,189.42 |
| 6/23/2009 | 2009 | Deposit | SSA 04 LLC | 67.42 |
| 7/15/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,562.18 |
| 7/15/2009 | 2009 | Deposit | Nadel & Gussman Permian, LLC | 141.40 |
| 7/20/2009 | 2009 | Deposit | SSA 04 LLC | 42.35 |
| 7/21/2009 | 2009 | Deposit | Conoco Phillips Co | 7,826.98 |
| 8/5/2009 | 2009 | Deposit | Manna Resources Ltd Co | 1,900.11 |
| 8/5/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,928.21 |
| 8/19/2009 | 2009 | Deposit | Manna Resources Ltd Co | 57.75 |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

**St. Anselm Bank Account Ending 2986**

Analysis of Deposits from Oil Gas Revenues

Schedule 10 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 8/25/2009 | 2009 | Deposit | Conoco Phillips Co | 4,488.83 |
| 9/8/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,755.07 |
| 9/22/2009 | 2009 | Deposit | Conoco Phillips Co | 7,397.17 |
| 10/1/2009 | 2009 | Deposit | Nadel & Gussman Permian, LLC | 142.23 |
| 10/7/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,946.42 |
| 10/19/2009 | 2009 | Deposit | SSA 04 LLC | 2,500.00 |
| 10/22/2009 | 2009 | Deposit | Conoco Phillips Co | 4,667.92 |
| 11/2/2009 | 2009 | Deposit | Eighty-eight Oil, LLC | 23.28 |
| 11/5/2009 | 2009 | Deposit | Frontier Field Services, LLC | 1,859.37 |
| 11/5/2009 | 2009 | Deposit | DCP Midstream LP | 351.99 |
| 11/10/2009 | 2009 | Deposit | SSA 04 LLC | 98.75 |
| 11/23/2009 | 2009 | Deposit | Conoco Phillips Co | 8,771.66 |
| 12/8/2009 | 2009 | Deposit | Frontier Field Services, LLC | 2,050.96 |
| 12/8/2009 | 2009 | Deposit | DCP Midstream LP | 422.79 |
| 12/8/2009 | 2009 | Deposit | Manna Resources Ltd Co | 134.66 |
| 12/30/2009 | 2009 | Deposit | Conoco Phillips Co | 8,317.62 |
| 12/30/2009 | 2009 | Deposit | Nadel & Gussman Permian, LLC | 149.80 |
| | **2009 Total** | | | **106,772.22** |
| 1/6/2010 | 2010 | Deposit | Frontier Field Services, LLC | 2,021.90 |
| 1/6/2010 | 2010 | Deposit | DCP Midstream, LP | 391.27 |
| 1/25/2010 | 2010 | Deposit | Conoco Chalk 12/09 Oil | 5,161.21 |
| 2/4/2010 | 2010 | Deposit | Murfin Drilling Company, Inc. | 10,121.62 |
| 2/4/2010 | 2010 | Deposit | DCP Midstream, LP | 351.47 |
| 2/11/2010 | 2010 | Deposit | Frontier Field Services, LLC | 2,186.35 |
| 2/19/2010 | 2010 | Deposit | SSA 04 LLC | 2,017.96 |
| 2/24/2010 | 2010 | Deposit | Conoco Phillips Co | 5,356.23 |
| 3/3/2010 | 2010 | Deposit | DCP Midstream, LP | 447.21 |
| 3/3/2010 | 2010 | Deposit | Nadel & Gussman Permian LLC | 142.97 |
| 3/3/2010 | 2010 | Deposit | Frontier Field Services, LLC | 2,589.56 |
| 3/25/2010 | 2010 | Deposit | Conoco Phillips Co | 9,144.36 |
| 4/23/2010 | 2010 | Deposit | Newfield Production Company | 276.15 |
| 4/23/2010 | 2010 | Deposit | Frontier Field Services, LLC | 279.48 |
| 4/23/2010 | 2010 | Deposit | Conoco Phillips Co. | 5,641.19 |
| 5/13/2010 | 2010 | Deposit | Nadel & Gussman Permian, LLC | 186.85 |
| 5/13/2010 | 2010 | Deposit | DCP Midstream, LP | 481.55 |
| 5/13/2010 | 2010 | Deposit | Frontier Field Services, LLC | 2,259.58 |
| 5/13/2010 | 2010 | Deposit | Kansas Oil & Gas Resources Fund, LLC | 222.09 |
| 5/14/2010 | 2010 | Deposit | Murfin Drilling Company, Inc. | 225,595.63 |
| 5/21/2010 | 2010 | Deposit | Conoco Phillips Co. | 5,817.48 |
| 6/11/2010 | 2010 | Deposit | Frontier Field Services, LLC | 1,879.15 |
| 6/11/2010 | 2010 | Deposit | DCP Midstream, LP | 306.55 |
| 6/16/2010 | 2010 | Deposit | SSA 04 LLC | 2,500.00 |
| 6/22/2010 | 2010 | Deposit | Conoco Phillips Co. | 5,077.01 |
| 6/29/2010 | 2010 | Deposit | Nadel & Gussman Permian, LLC | 111.53 |
| 7/7/2010 | 2010 | Deposit | Frontier Field Services, LLC | 1,933.86 |
| 7/23/2010 | 2010 | Deposit | Conoco Phillips Co. | 8,857.08 |
| 8/4/2010 | 2010 | Deposit | Frontier Field Services, LLC | 1,736.04 |
| 8/23/2010 | 2010 | Deposit | Conoco Phillips Co. | 5,232.08 |
| 9/1/2010 | 2010 | Deposit | Nadel & Gussman Permian, LLC | 135.57 |
| 9/16/2010 | 2010 | Deposit | Frontier Field Services, LLC | 2,043.77 |
| 9/23/2010 | 2010 | Deposit | Conoco Phillips Co. | 2,676.66 |
| | **2010 Total** | | | **313,181.41** |
| | **Grand Total** | | | **689,143.04** |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Deposits from Miscellaneous Loans**

Schedule 11 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 4/30/2007 | 2007 | Deposit | Loan from Seneca Oil Company, LLC | 81,250.00 |
| 6/1/2007 | 2007 | Incoming Wire | Fidelity Hmstd Assn | 50,000.00 |
| 12/14/2007 | 2007 | Deposit | Aspen Laser & Technologies, Inc. | 10,344.18 |
| | *2007 Total* | | | 141,594.18 |
| | *Grand Total* | | | 141,594.18 |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Sweeps to/from Bank Account**

Schedule 12 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|
| 1/2/07-1/31/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 19,828,982.87 | 19,828,982.87 |
| 1/4/07-1/31/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (20,573,329.38) | | (20,573,329.38) |
| 2/1/07-2/23/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 7,190,155.09 | 7,190,155.09 |
| 2/1/07-2/28/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (6,537,849.46) | | (6,537,849.46) |
| 3/1/07-3/30/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 3,929,045.56 | 3,929,045.56 |
| 3/5/07-3/30/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (3,844,596.34) | | (3,844,596.34) |
| 4/2/07-4/3/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 117,770.74 | 117,770.74 |
| 5/3/07-5/7/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (404,856.44) | | (404,856.44) |
| 5/4/07-5/8/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 404,941.99 | 404,941.99 |
| 6/18/07-6/29/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (501,982.81) | | (501,982.81) |
| 6/19/07-6/27/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 300,948.51 | 300,948.51 |
| 7/2/07-7/31/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 5,326,233.91 | 5,326,233.91 |
| 7/2/07-7/31/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (5,344,725.87) | | (5,344,725.87) |
| 8/1/07-8/31/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 5,477,443.54 | 5,477,443.54 |
| 8/6/07-8/31/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (5,767,524.89) | | (5,767,524.89) |
| 9/4/07-9/28/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 4,435,769.80 | 4,435,769.80 |
| 9/4/07-9/28/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (4,093,209.97) | | (4,093,209.97) |
| 10/12/2007 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (113,661.44) | | (113,661.44) |
| 10/7/07-10/16/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 283,816.61 | 283,816.61 |
| 11/2/07-11/30/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (1,301,018.91) | | (1,301,018.91) |
| 11/5/07-11/14/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 1,113,576.30 | 1,113,576.30 |
| 12/3/07-12/31/07 | 2007 | Incoming EURO Sweep | Sweep from Investment | | 7,416,751.99 | 7,416,751.99 |
| 12/3/07-12/31/07 | 2007 | Outgoing EURO Sweep | Sweep to Investment | (7,514,414.66) | | (7,514,414.66) |
| **2007 Total** | | | | **(55,997,170.17)** | **55,825,436.91** | **(171,733.26)** |
| 1/2/08-1/29/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (4,481,844.93) | | (4,481,844.93) |
| 1/2/08-1/30/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 4,769,194.29 | 4,769,194.29 |
| | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (1,978,258.02) | | (1,978,258.02) |
| 2/4/08-2/28/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 1,978,434.15 | 1,978,434.15 |
| 3/6/08-3/27/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (2,171,460.07) | | (2,171,460.07) |
| 3/7/08-3/28/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 2,171,624.29 | 2,171,624.29 |
| 4/1/08-4/30/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (7,201,719.98) | | (7,201,719.98) |
| 4/2/08-4/29/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 7,063,781.59 | 7,063,781.59 |
| 5/1/08-5/29/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 1,567,128.31 | 1,567,128.31 |
| 5/20/08-5/28/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (1,428,683.96) | | (1,428,683.96) |
| 6/4/08-6/17/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 1,254,309.89 | 1,254,309.89 |
| 6/5/08-6/13/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (1,254,239.74) | | (1,254,239.74) |
| 7/1/08-7/31/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (22,774,869.47) | | (22,774,869.47) |
| 7/2/08-7/31/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 22,377,608.78 | 22,377,608.78 |
| 8/1/08-8/29/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 6,896,828.48 | 6,896,828.48 |
| 8/1/08-8/29/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (6,649,288.28) | | (6,649,288.28) |
| 9/2/08-9/30/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 49,216,843.23 | 49,216,843.23 |
| 9/2/08-9/30/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (50,844,206.47) | | (50,844,206.47) |
| 10/1/08-10/31/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 26,181,824.25 | 26,181,824.25 |
| 10/1/08-10/31/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (25,108,248.15) | | (25,108,248.15) |
| 11/3/08-11/28/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 9,765,584.70 | 9,765,584.70 |
| 11/3/08-11/28/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (9,317,796.86) | | (9,317,796.86) |
| 12/1/08-12/31/08 | 2008 | Incoming EURO Sweep | Sweep from 294342551586 | | 17,593,282.45 | 17,593,282.45 |
| 12/1/08-12/31/08 | 2008 | Outgoing EURO Sweep | Sweep to 294342551586 | (17,926,187.11) | | (17,926,187.11) |
| **2008 Total** | | | | **(151,136,803.04)** | **150,836,444.41** | **(300,358.63)** |
| 1/2/09-1/30/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 4,917,574.98 | 4,917,574.98 |
| 1/2/09-1/30/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (5,530,526.92) | | (5,530,526.92) |
| 2/2/09-2/26/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (3,783,672.56) | | (3,783,672.56) |
| 2/2/09-2/27/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 4,992,520.10 | 4,992,520.10 |
| 3/5/09-3/13/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (1,531,627.53) | | (1,531,627.53) |
| 3/6/09-3/17/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 1,531,633.37 | 1,531,633.37 |
| 4/6/09-4/27/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (6,838,387.07) | | (6,838,387.07) |
| 4/7/09-4/28/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 6,838,430.57 | 6,838,430.57 |
| 5/6/2009 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (125,985.42) | | (125,985.42) |
| 5/7/2009 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 125,985.80 | 125,985.80 |
| 6/2/09-6/26/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (4,870,318.32) | | (4,870,318.32) |
| 6/3/09-6/30/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 4,870,340.88 | 4,870,340.88 |
| 7/13/09-7/28/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (2,435,936.52) | | (2,435,936.52) |
| 7/14/09-7/29/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 2,435,947.23 | 2,435,947.23 |
| 8/4/09-8/26/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (451,942.54) | | (451,942.54) |
| 8/5/09-8/27/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 451,943.91 | 451,943.91 |
| 9/4/09-9/30/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (3,210,891.75) | | (3,210,891.75) |
| 9/8/09-9/30/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 2,873,159.76 | 2,873,159.76 |
| 10/1/09-10/29/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (7,488,026.64) | | (7,488,026.64) |
| 10/1/09-10/29/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 7,825,809.74 | 7,825,809.74 |
| 11/12/09-11/25/0 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (3,564,747.17) | | (3,564,747.17) |
| 11/13/09-11/30/0 | 2009 | Incoming EURO Sweep | Sweeps from Investment 294342551586 | | 3,564,763.89 | 3,564,763.89 |
| 12/17/09-12/28/09 | 2009 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (607,151.58) | | (607,151.58) |
| 12/18/09-12/29/09 | 2009 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 607,153.57 | 607,153.57 |
| **2009 Total** | | | | **(40,439,214.02)** | **41,035,263.80** | **596,049.78** |
| 1/11/10-1/29/10 | 2010 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 3,071,120.33 | 3,071,120.33 |
| 1/8/10-1/29/10 | 2010 | Outgoing Euro Sweep | Sweeps to investment 294342551586 | (3,489,457.72) | | (3,489,457.72) |
| 2/1/10-2/19/10 | 2010 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 1,303,483.69 | 1,303,483.69 |
| 2/9/10-2/18/10 | 2010 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (885,134.88) | | (885,134.88) |
| 3/2/2010-3/19/10 | 2010 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (756,258.63) | | (756,258.63) |
| 3/3/10-3/23/10 | 2010 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 756,260.24 | 756,260.24 |
| 4/1/10-4/30/10 | 2010 | Outgoing EURO Sweep | Sweep to Investment 294342551586 | (3,551,042.65) | | (3,551,042.65) |
| 4/2/10-4/30/10 | 2010 | Incoming EURO Sweep | Sweep from Investment 294342551586 | | 3,029,552.74 | 3,029,552.74 |

This schedule is for your use solely in connection with the above referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Sweeps to/from Bank Account**

Schedule 12 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|
| 5/3/10-5/27/10 | 2010 | Outgoing Euro Sweep | Sweep to Investment 294342551586 | (2,850,673.20) | | (2,850,673.20) |
| 5/3/10-5/28/10 | 2010 | Incoming EURO Sweep | Sweep to Investment 294342551586 | | 3,372,177.99 | 3,372,177.99 |
| | 2010 Total | | | (11,532,567.08) | 11,532,694.99 | 27.91 |
| | Grand Total | | | (259,105,754.31) | 259,229,740.11 | 123,985.80 |

This schedule is for your use solely in connection with
the above referenced matter, and may not be used
for any other purpose.

Patzer, MacPhee & Associates, Inc

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Deposits from Reimbursements**

Schedule 13 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 1/4/2007 | 2007 | Deposit | JKE January 2007 (Bearcat, Inc.) | 3,051.58 |
| 1/11/2007 | 2007 | Deposit | Bearcat, Inc. | 4,165.87 |
| 2/6/2007 | 2007 | Deposit | Bearcat, Inc. | 3,051.56 |
| 3/5/2007 | 2007 | Deposit | Bearcat, Inc. | 3,051.81 |
| 4/4/2007 | 2007 | Deposit | Bearcat, Inc. | 3,051.81 |
| 5/4/2007 | 2007 | Deposit | Bearcat, Inc. | 3,051.81 |
| 6/5/2007 | 2007 | Deposit | Bearcat, Inc. | 3,089.58 |
| 7/5/2007 | 2007 | Deposit | Bearcat, Inc. | 3,051.69 |
| 8/6/2007 | 2007 | Deposit | Bearcat, Inc. | 3,051.69 |
| 9/11/2007 | 2007 | Deposit | Bobcat, Inc. | 4,121.97 |
| | **2007 Total** | | | 32,739.37 |
| | **Grand Total** | | | 32,739.37 |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Deposits from
Miscellaneous Investor Transactions

Schedule 14 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Deposit |
|---|---|---|---|---|
| 12/31/2008 | *2008* | Deposit | Baca, Clarence | 5,277.78 |
| | *2008 Total* | | | 5,277.78 |
| 8/19/2009 | *2009* | Deposit | Simpson, Geoffrey W. | 14.97 |
| 10/1/2009 | *2009* | Deposit | Cohen, Lawrence W. (interest reimbursement) | 24,581.25 |
| | *2009 Total* | | | 24,596.22 |
| | *Grand Total* | | | 29,874.00 |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

Schedule 15 - Rebuttal

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Other Partners Affiliates

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 1/1/2007 | 2007 | Check | Elkind | Elkind Oil, LLC | 20693 | (101,023.24) | | |
| 3/5/2007 | 2007 | Deposit | Elkind | Elkind Oil, LLC | | | 3,495.20 | |
| 4/17/2007 | 2007 | Check | Elkind | Elkind Oil, LLC | 21060 | (1,218.45) | | |
| 4/24/2007 | 2007 | Deposit | Elkind | Elkind Oil, LLC | | | 4,574.42 | |
| 5/22/2007 | 2007 | Deposit | Elkind | Elkind Oil, LLC | | | 1,655.16 | |
| 6/25/2007 | 2007 | Deposit | Elkind | Elkind Oil, LLC | | | 675.10 | |
| 7/25/2007 | 2007 | Check | Elkind | Elkind Oil, LLC | 21578 | (107.92) | | |
| 10/3/2007 | 2007 | Deposit | Elkind | Elkind Oil, LLC | | | 190.42 | |
| | | | *Elkind Total* | | | **(102,349.61)** | **10,590.30** | **(91,759.31)** |
| 1/3/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 20548 | (5,000.00) | | |
| 1/4/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 20567 | (5,000.00) | | |
| 1/26/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 20722 | (5,000.00) | | |
| 2/2/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 20730 | (5,000.00) | | |
| 2/27/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 20893 | (5,000.00) | | |
| 3/16/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 20897 | (5,000.00) | | |
| 3/16/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 20569 | (236,614.55) | | |
| 3/19/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21023 | (27,538.00) | | |
| 3/26/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21029 | (5,000.00) | | |
| 3/27/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21051 | (5,000.00) | | |
| 4/20/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21197 | (5,000.00) | | |
| 4/30/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21194 | (5,000.00) | | |
| 5/23/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21314 | (5,000.00) | | |
| 5/23/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21319 | (457.86) | | |
| 5/23/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21320 | (5,000.00) | | |
| 6/19/2007 | 2007 | Deposit | G. Phillip Matthews | Matthews, Dr. G. Phillip (Loan for CKU cash call) | | | 275,000.00 | |
| 6/22/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21464 | (5,000.00) | | |
| 6/29/2007 | 2007 | Check | G. Phillip Matthews | Matthews, Dr. G. Phillip | 21488 | (5,000.00) | | |
| 7/3/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 21494 | (645.80) | | |
| 7/24/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 21607 | (5,000.00) | | |
| 8/6/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 21613 | (5,000.00) | | |
| 8/28/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 21744 | (5,000.00) | | |
| 8/28/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 21749 | (5,000.00) | | |
| 9/10/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 21849 | (281,966.67) | | |
| 9/25/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 21886 | (5,000.00) | | |
| 9/25/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 21891 | (5,000.00) | | |
| 10/15/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 22208 | (5,000.00) | | |
| 11/6/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 22213 | (5,000.00) | | |
| 11/29/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 22360 | (5,000.00) | | |
| 12/17/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 22463 | (5,000.00) | | |
| 12/27/2007 | 2007 | Check | G. Phillip Matthews | Matthews, G. Phillip | 22460 | (5,000.00) | | |
| | | | *G. Phillip Matthews Total* | | | **(647,222.77)** | **275,000.00** | **(372,222.77)** |
| 1/3/2007 | 2007 | Deposit | Hat Creek | Hat Creek Energy, LLC - G&A Expenses | | | 438,684.77 | |
| 11/20/2007 | 2007 | Deposit | Hat Creek | Hat Creek Energy | | | 300.59 | |
| | | | *Hat Creek Total* | | | **-** | **438,985.36** | **438,985.36** |
| 2/5/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 20724 | (2,500.00) | | |
| 2/26/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 20895 | (2,500.00) | | |
| 3/16/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 20571 | (106,156.50) | | |
| 3/16/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 21024 | (3,455.00) | | |
| 3/28/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 21031 | (2,500.00) | | |
| 5/4/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 21196 | (2,500.00) | | |
| 6/4/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 21316 | (2,500.00) | | |
| 6/18/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 21466 | (2,500.00) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose

Schedule 15 - Rebuttal

**SEC v. St. Anselm Exploration Co., et al.**
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Other Partners Affiliates

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 7/19/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 21609 | (2,500.00) | | |
| 8/20/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 21746 | (2,500.00) | | |
| 10/9/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 21888 | (2,500.00) | | |
| 10/24/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 22210 | (2,500.00) | | |
| 12/6/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 22464 | (2,500.00) | | |
| 12/19/2007 | 2007 | Check | Larry Unruh | Unruh, Larry | 22481 | (2,500.00) | | |
| **2007 Total** | | | **Larry Unruh Total** | | | **(139,611.50)** | **-** | **(139,611.50)** |
| | | | | | | **(889,183.89)** | **724,675.66** | **(164,908.22)** |
| 2/1/2008 | 2008 | Bal Adj | Eykind | Elkind, Steve or Sherry | | | | |
| 2/12/2008 | 2008 | Check | Eykind | Elkind, Steve and Sherry | 22686 | (450,000.00) | | |
| 2/21/2008 | 2008 | Deposit | Eykind | Elkind Oil, LLC | | (50,000.00) | 831.62 | |
| 7/3/2008 | 2008 | Check | Eykind | Elkind, Steve and Sherry | 23581 | (8,972.22) | | |
| 7/3/2008 | 2008 | Check | Eykind | Elkind, Steve and Sherry | 23623 | (100,000.00) | | |
| 7/30/2008 | 2008 | Deposit | Eykind | Elkind Oil, LLC | | | 22.50 | |
| 9/4/2008 | 2008 | Deposit | Eykind | Elkind Oil, LLC | | | 606.09 | |
| 9/18/2008 | 2008 | Check | Eykind | Elkind, Harold and Florence | 23997 | (50,600.00) | | |
| 10/20/2008 | 2008 | Deposit | Eykind | Elkind Oil, LLC | | | 1,344.82 | |
| 11/12/2008 | 2008 | Check | Eykind | Elkind, Steve and Sherry | 24327 | (12,639.78) | | |
| 12/1/2008 | 2008 | Deposit | Eykind | Elkind, Harold | | | 50,000.00 | |
| | | | **Eykind Total** | | | | | |
| 1/3/2008 | 2008 | Check | G. Phillip Matthews | Matthews, G. Philip | 22515 | (5,000.00) | | |
| 1/14/2008 | 2008 | Check | G. Phillip Matthews | Matthews, G. Philip | 22618 | (495.80) | | |
| 1/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22622 | (9,773.76) | | |
| 1/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22626 | (5,864.25) | | |
| 1/29/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22631 | (5,000.00) | | |
| 1/29/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22633 | (2,280.54) | | |
| 1/29/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22670 | (5,000.00) | | |
| 2/13/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22682 | (1,303.17) | | |
| 2/13/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22764 | (2,932.13) | | |
| 2/20/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22777 | (3,257.92) | | |
| 2/26/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22809 | (5,000.00) | | |
| 2/28/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22822 | (14,009.05) | | |
| 2/29/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22826 | (5,000.00) | | |
| 2/29/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22838 | (1,628.96) | | |
| 3/5/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22842 | (2,932.13) | | |
| 3/5/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22941 | (2,932.13) | | |
| 3/12/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22962 | (2,932.13) | | |
| 3/18/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22966 | (8,796.38) | | |
| 3/25/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22970 | (5,000.00) | | |
| 3/25/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22984 | (2,280.54) | | |
| 4/1/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22988 | (5,000.00) | | |
| 4/1/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 22991 | (3,909.50) | | |
| 4/8/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23002 | (3,257.92) | | |
| 4/22/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23110 | (4,235.29) | | |
| 4/22/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23115 | (16,289.60) | | |
| 4/22/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23120 | (3,257.92) | | |
| 4/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23141 | (5,000.00) | | |
| 4/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23165 | (5,000.00) | | |
| 4/30/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23167 | (11,402.71) | | |
| 4/30/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23171 | (2,286.54) | | |
| 5/6/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23144 | (3,257.92) | | |
| | | | | | | **(672,212.00)** | **52,805.03** | **(619,406.97)** |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Potter, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Other Partners Affiliates

Schedule 15 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 5/6/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23149 | (2,932.13) | | |
| 5/7/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23179 | (650.00) | | |
| 5/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23307 | (13,031.67) | | |
| 5/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23314 | (3,257.92) | | |
| 5/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23318 | (5,000.00) | | |
| 6/3/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23350 | (5,000.00) | | |
| 6/3/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23332 | (6,515.84) | | |
| 6/5/2008 | 2008 | Deposit | G. Phillip Matthews | Matthews, Dr. G. Philip | | | 25,000.00 | |
| 6/5/2008 | 2008 | Deposit | G. Phillip Matthews | Matthews, Dr. G. Philip | | | 47,000.00 | |
| 6/9/2008 | 2008 | Outgoing wire | G. Phillip Matthews | Matthews, Dr. G. Philip | | (72,000.00) | | |
| 6/17/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23457 | (1,954.75) | | |
| 6/26/2008 | 2008 | Deposit | G. Phillip Matthews | Matthews, Dr. G. Philip | | | 21,100.00 | |
| 6/26/2008 | 2008 | Deposit | G. Phillip Matthews | Matthews, Dr. G. Philip | | | 29,900.00 | |
| 6/27/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23485 | (5,000.00) | | |
| 6/27/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23490 | (5,000.00) | | |
| 6/27/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23491 | (794.00) | | |
| 7/2/2008 | 2008 | Outgoing Wire | G. Phillip Matthews | Matthews, Dr. G. Philip | | (51,000.00) | | |
| 7/8/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23511 | (7,819.00) | | |
| 7/15/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23629 | (6,515.84) | | |
| 7/22/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23637 | (8,144.80) | | |
| 7/22/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23641 | (5,000.00) | | |
| 7/29/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23658 | (3,909.50) | | |
| 7/29/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23669 | (5,000.00) | | |
| 7/29/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23670 | (7,819.00) | | |
| 8/8/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23685 | (19,547.51) | | |
| 8/19/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23798 | (1,954.75) | | |
| 8/20/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23815 | (14,660.63) | | |
| 8/20/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23819 | (5,000.00) | | |
| 8/20/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23821 | (3,257.92) | | |
| 8/27/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23830 | (743.00) | | |
| 8/27/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23836 | (5,000.00) | | |
| 9/2/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23841 | (4,561.09) | | |
| 9/10/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23850 | (1,954.75) | | |
| 9/12/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23968 | (1,954.75) | | |
| 9/17/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24000 | (267,149.32) | | |
| 9/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 23973 | (1,628.96) | | |
| 9/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24005 | (293,797.84) | | |
| 9/23/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24019 | (5,000.00) | | |
| 9/24/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24023 | (3,909.50) | | |
| 9/24/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24028 | (13,683.26) | | |
| 9/30/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24033 | (5,000.00) | | |
| 10/1/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24049 | (650.00) | | |
| 10/2/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24169 | (1,628.96) | | |
| 10/6/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24043 | (6,515.84) | | |
| 10/21/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24056 | (6,515.84) | | |
| 10/21/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24120 | (6,515.84) | | |
| 10/21/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24190 | (13,031.67) | | |
| 10/21/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24194 | (3,257.92) | | |
| 10/22/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24209 | (2,606.33) | | |
| 10/22/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24213 | (5,000.00) | | |
| 10/28/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24217 | (16,289.59) | | |
| 10/28/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24224 | (6,515.84) | | |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Pottre, MacPhee & Associates, Inc.

Schedule 15 - Rebuttal

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Other Partners Affiliates

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24228 | (5,000.00) | | |
| 11/3/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24238 | (11,775.91) | | |
| 11/7/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24243 | (4,886.88) | | |
| 11/14/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24366 | (3,909.50) | | |
| 11/18/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24385 | (3,909.50) | | |
| 11/25/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24402 | (2,932.13) | | |
| 12/2/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24407 | (5,000.00) | | |
| 12/2/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24409 | (10,000.00) | | |
| 12/2/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24412 | (3,257.92) | | |
| 12/9/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24538 | (3,257.92) | | |
| 12/16/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24550 | (2,280.54) | | |
| 12/17/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24555 | (2,280.54) | | |
| 12/24/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24576 | (6,537.07) | | |
| 12/30/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24585 | (6,000.00) | | |
| 12/30/2008 | 2008 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24589 | (2,934.00) | | |
| 12/30/2008 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24594 | (2,608.00) | | |
| 12/30/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24598 | (7,500.00) | | |
| | | | **G. Phillip Matthews Total** | | | **(1,172,684.72)** | **123,000.00** | **(1,049,684.72)** |
| 1/3/2008 | 2008 | Deposit | Hat Creek | Hat Creek Energy | | | 384.90 | |
| 9/12/2008 | 2008 | Outgoing Wire Transfer | Hat Creek | Hat Creek Energy - Loan Payoff | | (1,272,500.00) | | |
| | | | **Net Creek Total** | | | **(1,272,500.00)** | **384.90** | **(1,272,115.10)** |
| 1/22/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22624 | (4,479.64) | | |
| 1/31/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22628 | (2,687.78) | | |
| 1/31/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22632 | (2,500.00) | | |
| 1/31/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22635 | (1,045.25) | | |
| 2/2/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22676 | (1,493.21) | | |
| 2/2/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22684 | (597.29) | | |
| 2/20/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22766 | (1,343.89) | | |
| 2/20/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22779 | (1,493.21) | | |
| 3/10/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22810 | (2,500.00) | | |
| 3/10/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22824 | (6,420.81) | | |
| 3/10/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22830 | (1,343.89) | | |
| 3/10/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22840 | (746.61) | | |
| 4/2/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22844 | (746.61) | | |
| 4/2/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22943 | (1,343.89) | | |
| 4/2/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22964 | (1,343.89) | | |
| 4/2/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22968 | (4,031.67) | | |
| 4/2/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22972 | (2,500.00) | | |
| 4/22/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22986 | (1,045.25) | | |
| 4/22/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 22993 | (1,791.86) | | |
| 4/14/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23004 | (1,493.21) | | |
| 4/22/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23112 | (1,941.18) | | |
| 4/22/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23118 | (7,466.06) | | |
| 4/22/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23122 | (1,493.21) | | |
| 4/22/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23143 | (2,500.00) | | |
| 5/5/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23146 | (1,493.21) | | |
| 5/5/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23151 | (1,343.89) | | |
| 5/5/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23169 | (5,226.24) | | |
| 5/5/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23173 | (1,045.25) | | |
| 5/15/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23316 | (1,493.21) | | |
| 5/30/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23312 | (5,972.85) | | |
| 5/30/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 23319 | (2,500.00) | | |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patton, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Other Partners Affiliates

Schedule 15 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 5/30/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23334 | (2,986.43) | | |
| 7/21/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23459 | (895.93) | | |
| 7/21/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23486 | (2,500.00) | | |
| 7/21/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23513 | (3,583.71) | | |
| 7/21/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23631 | (2,986.43) | | |
| 8/5/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23639 | (3,733.03) | | |
| 8/5/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23642 | (2,500.00) | | |
| 8/5/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23660 | (1,791.86) | | |
| 8/5/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23672 | (3,583.71) | | |
| 8/12/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23687 | (8,959.28) | | |
| 8/20/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23800 | (895.93) | | |
| 8/28/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23817 | (6,719.46) | | |
| 8/28/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23820 | (2,500.00) | | |
| 8/28/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23823 | (1,493.21) | | |
| 9/10/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23975 | (746.61) | | |
| 9/12/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24001 | (122,443.44) | | |
| 9/12/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24012 | (2,500.00) | | |
| 9/17/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23843 | (2,090.50) | | |
| 9/17/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23852 | (895.93) | | |
| 9/17/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 23970 | (895.93) | | |
| 9/17/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24025 | (1,791.86) | | |
| 9/18/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24006 | (134,705.40) | | |
| 9/22/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24030 | (6,271.49) | | |
| 9/30/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24045 | (2,986.43) | | |
| 10/6/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24060 | (2,986.43) | | |
| 10/2/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24122 | (2,986.43) | | |
| 10/6/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24171 | (746.61) | | |
| 10/24/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24192 | (5,972.85) | | |
| 10/24/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24196 | (1,493.21) | | |
| 10/24/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24211 | (1,194.57) | | |
| 10/24/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24214 | (2,500.00) | | |
| 10/27/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24219 | (7,466.06) | | |
| 10/27/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24226 | (2,986.43) | | |
| 10/27/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24240 | (5,546.68) | | |
| 10/30/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24245 | (2,239.82) | | |
| 11/18/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24368 | (1,791.86) | | |
| 11/18/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24387 | (1,791.86) | | |
| 11/18/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24404 | (1,343.89) | | |
| 11/25/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24408 | (2,500.00) | | |
| 11/25/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24414 | (1,493.21) | | |
| 12/9/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24541 | (1,493.21) | | |
| 12/9/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24552 | (1,045.25) | | |
| 12/12/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24557 | (1,045.25) | | |
| 12/12/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24578 | (3,004.65) | | |
| 12/23/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24586 | (2,500.00) | | |
| 12/29/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24591 | (1,345.50) | | |
| 12/29/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24595 | (1,196.00) | | |
| 12/29/2008 | 2008 | Check | Larry Unruh | Unruh, Larry | 24627 | (1,196.00) | | |
| | 2008 | | **Larry Unruh Total** | | | **(651,745.40)** | **-** | **(651,745.40)** |
| | **2008 Total** | | | | | **(651,745.40)** | | |
| 3/17/2009 | 2009 | Check | Eckind | Eckind, Harold | 25103 | (50,532.26) | | |
| 6/10/2009 | 2009 | Deposit | Eckind | Eckind Oil, LLC | | | 2,550.37 | |
| | | | | | | **(3,569,142.12)** | **176,169.93** | **(3,392,982.19)** |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patton, MacPhee & Associates, Inc.

Schedule 15 - Rebuttal

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Other Partners Affiliates

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 7/15/2009 | 2009 | Deposit | Etkind | Etkind Oil, LLC | | | | 73.55 |
| 8/5/2009 | 2009 | Deposit | Etkind | Etkind Oil, LLC | | | | 56.20 |
| 12/8/2009 | 2009 | Deposit | Etkind | Etkind Oil, LLC | | | | 107.73 |
| | | | **Etkind Total** | | | **(50,532.26)** | **2,787.85** | **(47,744.41)** |
| 1/6/2009 | 2009 | Deposit | G. Phillip Matthews | Phil Matthews Loan | | | 75,000.00 | |
| 1/21/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24747 | (2,606.33) | | |
| 1/21/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24770 | (608.00) | | |
| 1/21/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24775 | (3,261.67) | | |
| 1/26/2009 | 2009 | Deposit | G. Phillip Matthews | Matthews, Dr. G. Philip | | | 50,000.00 | |
| 1/26/2009 | 2009 | Deposit | G. Phillip Matthews | Matthews, Dr. G. Philip | | | 15,200.00 | |
| 1/27/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24782 | (5,000.00) | | |
| 1/27/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24792 | (7,500.00) | | |
| 1/27/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24796 | (3,909.50) | | |
| 2/4/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24909 | (3,909.50) | | |
| 2/10/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24918 | (3,257.92) | | |
| 2/20/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24950 | (5,000.00) | | |
| 3/3/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24951 | (692.20) | | |
| 3/3/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 24956 | (7,500.00) | | |
| 3/3/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25126 | (7,500.00) | | |
| 3/24/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25129 | (5,000.00) | | |
| 3/30/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25236 | (7,500.00) | | |
| 4/21/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25297 | (3,234.01) | | |
| 4/27/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25321 | (5,000.00) | | |
| 5/5/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25473 | (5,000.00) | | |
| 5/27/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25476 | (5,000.00) | | |
| 6/4/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25654 | (5,000.00) | | |
| 6/29/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25681 | (7,500.00) | | |
| 7/13/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25838 | (7,500.00) | | |
| 7/27/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 25859 | (5,000.00) | | |
| 8/3/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 26036 | (7,500.00) | | |
| 8/24/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 26038 | (5,000.00) | | |
| 9/25/2009 | 2009 | Deposit | G. Phillip Matthews | Matthews, Dr. G. Philip | | | 265,737.42 | |
| 10/16/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 26215 | (7,500.00) | | |
| 10/16/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 26218 | (5,000.00) | | |
| 10/16/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 26234 | (7,500.00) | | |
| 10/16/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | | (130,000.00) | | |
| 11/16/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 26425 | (5,000.00) | | |
| 11/16/2009 | 2009 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 26429 | (7,500.00) | | |
| | | | **G. Phillip Matthews Total** | | | **(276,479.13)** | **405,937.42** | **129,458.29** |
| 5/11/2009 | 2009 | Deposit | Hat Creek | Hat Creek - Semi Crude Legal Reimb | | | 2,473.25 | |
| 6/15/2009 | 2009 | Incoming Wire | Hat Creek | Hat Creek Energy LLC | | | 50,000.00 | |
| 11/10/2009 | 2009 | Deposit | Hat Creek | Hat Creek Energy LLC | | | 441.81 | |
| | | | **Hat Creek Total** | | | **-** | **52,915.06** | **52,915.06** |
| 2/3/2009 | 2009 | Deposit | Larry Unruh | Larry Unruh Cash Call | | | 29,900.00 | |
| 2/10/2009 | 2009 | Check | Larry Unruh | Unruh, Larry D. | 24746 | (1,194.57) | | |
| 2/10/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 24777 | (1,496.43) | | |
| 2/10/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 24783 | (2,500.00) | | |
| 2/10/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 24798 | (1,791.86) | | |
| 2/23/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 24911 | (1,791.86) | | |
| 2/23/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 24927 | (1,493.21) | | |
| 2/23/2009 | 2009 | Deposit | Larry Unruh | Unruh, Larry and Carole | | | 75,000.00 | |
| 3/11/2009 | 2009 | Telephone Transfer In | Larry Unruh | Loan from Larry Unruh (From A/C 103673241354) | | | 189,907.93 | |
| 3/18/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 25105 | (2,733.00) | | |

This schedule is for your use solely in connection with the above-referenced matter and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Other Partners Affiliates

Schedule 15 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 3/25/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 24952 | (2,500.00) | | |
| 3/25/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 25127 | (2,500.00) | | |
| 7/8/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 25474 | (2,500.00) | | |
| 7/8/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 25655 | (2,500.00) | | |
| 7/15/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 25939 | (2,500.00) | | |
| 9/2/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 26037 | (2,500.00) | | |
| 10/1/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 26216 | (2,500.00) | | |
| 11/17/2009 | 2009 | Check | Larry Unruh | Unruh, Larry | 26426 | (2,500.00) | | |
| | | | **Larry Unruh Total** | | | | 294,807.93 | 261,807.00 |
| | | | **2009 Total** | | | (33,000.93) | 759,448.26 | 390,435.94 |
| 3/3/2010 | 2010 | Outgoing Wire | Elkind | Harold Elkind | | (8,333.33) | | |
| 6/11/2010 | 2010 | Deposit | Elkind | Elkind Oil, LLC | | | 19.59 | |
| | | | ***Elkind Total*** | | | (8,333.33) | 19.59 | (8,313.74) |
| 4/1/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27726 | (3,260.00) | | |
| 4/15/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27749 | (5,542.00) | | |
| 4/19/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27754 | (10,106.00) | | |
| 4/20/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27783 | (7,172.00) | | |
| 5/4/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27801 | (5,868.00) | | |
| 5/13/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27927 | (2,608.00) | | |
| 5/21/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27962 | (2,282.00) | | |
| 5/24/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27973 | (3,912.00) | | |
| 5/24/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 27976 | (4,238.00) | | |
| 6/1/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28014 | (1,630.00) | | |
| 6/11/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28017 | (1,304.00) | | |
| 6/18/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28152 | (2,934.00) | | |
| 7/6/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28174 | (1,630.00) | | |
| 7/9/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28177 | (3,586.00) | | |
| 7/9/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28334 | (1,956.00) | | |
| 7/9/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28337 | (3,260.00) | | |
| 7/27/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28362 | (2,282.00) | | |
| 8/3/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28393 | (2,934.00) | | |
| 8/13/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28414 | (1,825.60) | | |
| 9/20/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28420 | (652.00) | | |
| 9/20/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28425 | (652.00) | | |
| 9/20/2010 | 2010 | Check | G. Phillip Matthews | Matthews, Dr. G. Philip | 28444 | (326.00) | | |
| | | | ***G. Phillip Matthews Total*** | | | (69,959.60) | - | (69,959.60) |
| | | | **2010 Total** | | | (78,292.93) | 19.59 | (78,273.34) |
| | | | **Grand Total** | | | (4,896,631.25) | 1,657,233.44 | (3,239,397.91) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Potter, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

### St. Anselm Bank Account Ending 2986

**Schedule 16 - Rebuttal**

### Analysis of Payments for Principal and Interest

| | Beginning Balance[1] | Debits[2] | Credits[3] | Ending Balance[1] |
|---|---|---|---|---|
| 2007 | $ 18,880,810.54 | $ 2,135,143.28 | $ 14,206,743.47 | $ 30,952,410.73 |
| 2008 | 30,952,410.73 | 3,752,811.59 | 16,403,306.63 | 43,602,905.77 |
| 2009 | 43,602,905.77 | 4,201,956.48 | 15,471,028.71 | 54,871,978.00 |
| 9/2010 | 54,871,978.00 | 1,743,422.67 | 9,141,834.93 | 62,270,390.26 |
| Total | | $ 11,833,334.02 | $ 55,222,913.74 | |

| | Principal Payments[4] | Interest[5] | Total Debt Service |
|---|---|---|---|
| 2007 | $ 2,135,143.28 | $ 3,130,912.27 | $ 5,266,055.55 |
| 2008 | 3,752,811.59 | 6,127,367.79 | 9,880,179.38 |
| 2009 | 4,201,956.48 | 11,133,931.05 | 15,335,887.53 |
| 9/2010 | 1,743,422.67 | 7,607,718.73 | 9,351,141.40 |
| Total | $ 11,833,334.02 | $ 27,999,929.84 | $ 39,833,263.86 |

[1] Per Account 250 in St. Anselm's year-end trial balance.

[2] Calculated payments of principal based on beginning and ending balance and proceeds of issuance of notes payable, per analysis of the bank account.

[3] Per analysis of the bank account - See Schedule 7.

[4] Calculated debits to Account 250, above.

[5] Per Account 590 in St. Anselm's year-end trial balance.

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
**St. Anselm Bank Account Ending 2986**
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | 2007 | Check | Palmer | Palmer, Mark | 20570 | (23,883.00) | | |
| 1/4/2007 | 2007 | Check | Palmer | Palmer, Mark | 20669 | (52,500.00) | | |
| 1/11/2007 | 2007 | Check | Palmer | Palmer, Mark | 20688 | (28,000.00) | | |
| 1/12/2007 | 2007 | Check | Palmer | Palmer, Mark | 20705 | (14,000.00) | | |
| 1/18/2007 | 2007 | Check | Palmer | Palmer, Mark | 20723 | (2,500.00) | | |
| 1/18/2007 | 2007 | Check | Palmer | Palmer, Mark | 20725 | (17,500.00) | | |
| 1/22/2007 | 2007 | Check | Palmer | Palmer, Mark | 20727 | (14,000.00) | | |
| 1/24/2007 | 2007 | Check | Palmer | Palmer, Mark | 20731 | (7,000.00) | | |
| 1/26/2007 | 2007 | Check | Palmer | Palmer, Mark | 20733 | (14,000.00) | | |
| 1/29/2007 | 2007 | Check | Palmer | Palmer, Mark | 20735 | (7,000.00) | | |
| 2/5/2007 | 2007 | Check | Palmer | Palmer, Mark | 20845 | (17,500.00) | | |
| 2/15/2007 | 2007 | Check | Palmer | Palmer, Mark | 20864 | (10,500.00) | | |
| 2/15/2007 | 2007 | Check | Palmer | Palmer, Mark | 20888 | (35,000.00) | | |
| 2/20/2007 | 2007 | Check | Palmer | Palmer, Mark | 20891 | (17,500.00) | | |
| 2/21/2007 | 2007 | Check | Palmer | Palmer, Mark | 20894 | (2,500.00) | | |
| 2/26/2007 | 2007 | Check | Palmer | Palmer, Mark | 20906 | (2,854.67) | | |
| 2/26/2007 | 2007 | Check | Palmer | Palmer, Mark | 20911 | (43,750.00) | | |
| 2/28/2007 | 2007 | Check | Palmer | Palmer, Mark | 20914 | (17,500.00) | | |
| 3/5/2007 | 2007 | Check | Palmer | Palmer, Mark | 21001 | (3,500.00) | | |
| 3/6/2007 | 2007 | Check | Palmer | Palmer, Mark | 21014 | (397.65) | | |
| 3/6/2007 | 2007 | Check | Palmer | Palmer, Mark | 21021 | (10,500.00) | | |
| 3/14/2007 | 2007 | Check | Palmer | Palmer, Mark | 21027 | (14,000.00) | | |
| 3/21/2007 | 2007 | Check | Palmer | Palmer, Mark | 21030 | (2,500.00) | | |
| 3/21/2007 | 2007 | Check | Palmer | Palmer, Mark | 21047 | (17,500.00) | | |
| 3/27/2007 | 2007 | Check | Palmer | Palmer, Mark | 21053 | (49,000.00) | | |
| 3/27/2007 | 2007 | Check | Palmer | Palmer, Mark | 21055 | (965.79) | | |
| 3/28/2007 | 2007 | Check | Palmer | Palmer, Mark | 21057 | (43,750.00) | | |
| 4/2/2007 | 2007 | Check | Palmer | Palmer, Mark | 21064 | (8,750.00) | | |
| 4/13/2007 | 2007 | Check | Palmer | Palmer, Mark | 21162 | (807.41) | | |
| 4/16/2007 | 2007 | Check | Palmer | Palmer, Mark | 21171 | (8,750.00) | | |
| 4/20/2007 | 2007 | Check | Palmer | Palmer, Mark | 21195 | (2,500.00) | | |
| 5/2/2007 | 2007 | Check | Palmer | Palmer, Mark | 21284 | (5,250.00) | | |
| 5/8/2007 | 2007 | Check | Palmer | Palmer, Mark | 21307 | (10,500.00) | | |
| 5/11/2007 | 2007 | Check | Palmer | Palmer Exploration, Ltd. | 21311 | (452.08) | | |
| 5/22/2007 | 2007 | Check | Palmer | Palmer, Mark | 21315 | (2,500.00) | | |
| 5/17/2007 | 2007 | Check | Palmer | Palmer, Mark | 21317 | (17,500.00) | | |
| 5/22/2007 | 2007 | Check | Palmer | Palmer, Mark | 21321 | (7,000.00) | | |
| 5/31/2007 | 2007 | Check | Palmer | Palmer, Mark | 21325 | (21,000.00) | | |
| 6/4/2007 | 2007 | Check | Palmer | Palmer, Mark | 21443 | (7,000.00) | | |
| 6/5/2007 | 2007 | Check | Palmer | Palmer, Mark | 21445 | (3,500.00) | | |
| 6/14/2007 | 2007 | Check | Palmer | Palmer, Mark | 21453 | (3,500.00) | | |
| 6/14/2007 | 2007 | Check | Palmer | Palmer, Mark | 21456 | (3,500.00) | | |
| 6/14/2007 | 2007 | Check | Palmer | Palmer, Mark | 21458 | (3,500.00) | | |
| 6/15/2007 | 2007 | Check | Palmer | Palmer, Mark | 21461 | (24,500.00) | | |
| 6/19/2007 | 2007 | Check | Palmer | Palmer, Mark | 21485 | (2,500.00) | | |
| 6/19/2007 | 2007 | Check | Palmer | Palmer, Mark | 21485 | (10,500.00) | | |
| 6/27/2007 | 2007 | Check | Palmer | Palmer, Mark | 21492 | (8,750.00) | | |
| 6/29/2007 | 2007 | Check | Palmer | Palmer, Mark | 21500 | (21,000.00) | | |
| 7/6/2007 | 2007 | Check | Palmer | Palmer, Mark | 21573 | (10,500.00) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 7/6/2007 | 2007 | Check | Palmer | Palmer, Mark | 21574 | (10,500.00) | | |
| 7/11/2007 | 2007 | Check | Palmer | Palmer, Mark | 21581 | (21,000.00) | | |
| 7/16/2007 | 2007 | Check | Palmer | Palmer, Mark | 21592 | (10,500.00) | | |
| 7/17/2007 | 2007 | Check | Palmer | Palmer Exploration, Ltd. | 21605 | (437.50) | | |
| 7/17/2007 | 2007 | Check | Palmer | Palmer, Mark | 21608 | (2,500.00) | | |
| 7/18/2007 | 2007 | Check | Palmer | Palmer, Mark | 21610 | (10,500.00) | | |
| 7/24/2007 | 2007 | Check | Palmer | Palmer, Mark | 21614 | (77,000.00) | | |
| 7/26/2007 | 2007 | Check | Palmer | Palmer, Mark | 21617 | (17,500.00) | | |
| 7/26/2007 | 2007 | Check | Palmer | Palmer, Mark | 21619 | (10,769.23) | | |
| 7/27/2007 | 2007 | Check | Palmer | Palmer Exploration, Ltd. | 21620 | (44,102.82) | | |
| 7/27/2007 | 2007 | Check | Palmer | Palmer, Mark | 21622 | (7,000.00) | | |
| 8/1/2007 | 2007 | Check | Palmer | Palmer, Mark | 21629 | (1,578.37) | | |
| 8/1/2007 | 2007 | Check | Palmer | Palmer, Mark | 21637 | (35,000.00) | | |
| 8/2/2007 | 2007 | Check | Palmer | Palmer, Mark | 21706 | (105,000.00) | | |
| 8/2/2007 | 2007 | Check | Palmer | Palmer, Mark | 21708 | (7,000.00) | | |
| 8/7/2007 | 2007 | Check | Palmer | Palmer, Mark | 21716 | (10,500.00) | | |
| 8/9/2007 | 2007 | Check | Palmer | Palmer, Mark | 21718 | (43,750.00) | | |
| 8/17/2007 | 2007 | Check | Palmer | Palmer, Mark | 21732 | (414.93) | | |
| 8/15/2007 | 2007 | Check | Palmer | Palmer, Mark | 21740 | (52,500.00) | | |
| 8/17/2007 | 2007 | Check | Palmer | Palmer, Mark | 21742 | (10,500.00) | | |
| 8/17/2007 | 2007 | Check | Palmer | Palmer, Mark | 21745 | (2,500.00) | | |
| 8/23/2007 | 2007 | Check | Palmer | Palmer, Mark | 21751 | (52,500.00) | | |
| 8/28/2007 | 2007 | Check | Palmer | Palmer, Mark | 21755 | (14,000.00) | | |
| 8/29/2007 | 2007 | Check | Palmer | Palmer, Mark | 21757 | (5,250.00) | | |
| 8/31/2007 | 2007 | Check | Palmer | Palmer, Mark | 21767 | (89.54) | | |
| 8/31/2007 | 2007 | Check | Palmer | Palmer, Mark | 21803 | (7,000.00) | | |
| 9/7/2007 | 2007 | Check | Palmer | Palmer, Mark | 21850 | (24,500.00) | | |
| 9/12/2007 | 2007 | Check | Palmer | Palmer, Mark | 21852 | (43,750.00) | | |
| 9/14/2007 | 2007 | Check | Palmer | Palmer, Mark | 21857 | (10,500.00) | | |
| 9/14/2007 | 2007 | Check | Palmer | Palmer, Mark | 21860 | (7,000.00) | | |
| 9/19/2007 | 2007 | Check | Palmer | Palmer, Mark | 21887 | (2,500.00) | | |
| 9/19/2007 | 2007 | Check | Palmer | Palmer, Mark | 21889 | (35,000.00) | | |
| 9/21/2007 | 2007 | Check | Palmer | Palmer, Mark | 21896 | (10,500.00) | | |
| 9/25/2007 | 2007 | Check | Palmer | Palmer, Mark | 21898 | (28,000.00) | | |
| 10/5/2007 | 2007 | Check | Palmer | Palmer Exploration, Ltd. | 22171 | (4,000.00) | | |
| 10/5/2007 | 2007 | Check | Palmer | Palmer, Mark | 22179 | (35,000.00) | | |
| 10/11/2007 | 2007 | Check | Palmer | Palmer, Mark | 22182 | (8,750.00) | | |
| 10/15/2007 | 2007 | Check | Palmer | Palmer, Mark | 22185 | (7,000.00) | | |
| 10/25/2007 | 2007 | Check | Palmer | Palmer, Mark | 22209 | (1,899.74) | | |
| 11/5/2007 | 2007 | Check | Palmer | Palmer Exploration, Ltd. | 22320 | (4,000.00) | | |
| 11/5/2007 | 2007 | Check | Palmer | Palmer, Mark | 22330 | (5,581.24) | | |
| 11/5/2007 | 2007 | Check | Palmer | Palmer, Mark | 22334 | (24,500.00) | | |
| 11/7/2007 | 2007 | Check | Palmer | Palmer, Mark | 22338 | (7,000.00) | | |
| 11/8/2007 | 2007 | Check | Palmer | Palmer, Mark | 22340 | (17,500.00) | | |
| 11/15/2007 | 2007 | Check | Palmer | Palmer, Mark | 22355 | (28,000.00) | | |
| 11/21/2007 | 2007 | Check | Palmer | Palmer, Mark | 22358 | (17,500.00) | | |
| 11/28/2007 | 2007 | Check | Palmer | Palmer, Mark | 22375 | (43,750.00) | | |
| 12/4/2007 | 2007 | Check | Palmer | Palmer Exploration, Ltd. | 22382 | (4,000.00) | | |
| 12/4/2007 | 2007 | Check | Palmer | Palmer, Mark | 22383 | (2,181.38) | | |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

Schedule 17 - Rebuttal

SEC v. St. Anselm Exploration Co., et al.
**St. Anselm Bank Account Ending 2986**
Analysis of Payments to/from
Wells and Palmer

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 12/4/2007 | 2007 | Check | Palmer | Palmer, Mark | 22461 | (3,500.00) | | |
| 12/6/2007 | 2007 | Check | Palmer | Palmer, Mark | 22466 | (10,500.00) | | |
| 12/7/2007 | 2007 | Check | Palmer | Palmer, Mark | 22469 | (7,000.00) | | |
| 12/12/2007 | 2007 | Check | Palmer | Palmer, Mark | 22474 | (17,500.00) | | |
| 12/17/2007 | 2007 | Check | Palmer | Palmer, Mark | 22478 | (17,500.00) | | |
| 12/18/2007 | 2007 | Check | Palmer | Palmer, Mark | 22503 | (70,000.00) | | |
| 12/20/2007 | 2007 | Check | Palmer | Palmer, Mark | 22507 | (17,500.00) | | |
| 12/27/2007 | 2007 | Check | Palmer | Palmer, Mark | 22597 | (43,750.00) | | |
| 4/30/2007 | 2007 | Deposit | Palmer | Loan from Palmer Exploration, Ltd. | | | 43,750.00 | |
| 10/25/2007 | 2007 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 87,500.00 | |
| 10/30/2007 | 2007 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 54,250.00 | |
| | | | **Palmer Total** | | | **(1,779,415.35)** | **185,500.00** | **(1,593,915.35)** |
| 1/3/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20670 | (97,500.00) | | |
| 1/9/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20689 | (52,000.00) | | |
| 1/11/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20706 | (26,000.00) | | |
| 1/16/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20726 | (32,500.00) | | |
| 1/19/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20728 | (26,000.00) | | |
| 1/23/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20732 | (26,000.00) | | |
| 1/25/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20734 | (26,000.00) | | |
| 1/26/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20736 | (13,000.00) | | |
| 2/2/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20846 | (32,500.00) | | |
| 2/6/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20865 | (19,500.00) | | |
| 2/14/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20889 | (65,000.00) | | |
| 2/16/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20882 | (32,500.00) | | |
| 2/23/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20912 | (81,250.00) | | |
| 2/27/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 20915 | (32,500.00) | | |
| 3/2/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21002 | (6,500.00) | | |
| 3/5/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21022 | (19,500.00) | | |
| 3/9/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21028 | (26,000.00) | | |
| 3/20/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21048 | (32,500.00) | | |
| 3/23/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21054 | (91,000.00) | | |
| 3/27/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21058 | (81,250.00) | | |
| 3/29/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21065 | (16,250.00) | | |
| 4/13/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21172 | (16,250.00) | | |
| 5/1/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21285 | (9,750.00) | | |
| 5/7/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21308 | (19,500.00) | | |
| 5/10/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21312 | (19,500.00) | | |
| 5/16/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21318 | (32,500.00) | | |
| 5/21/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21322 | (13,000.00) | | |
| 5/30/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21327 | (39,000.00) | | |
| 6/1/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21444 | (13,000.00) | | |
| 6/4/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21446 | (6,500.00) | | |
| 6/7/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21454 | (6,500.00) | | |
| 6/14/2007 | 2007 | Check | Wells | Seneca Oil Company, LLC | 21457 | (839.58) | | |
| 6/13/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21459 | (6,500.00) | | |
| 6/14/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21462 | (45,500.00) | | |
| 6/18/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21486 | (19,500.00) | | |
| 6/26/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21491 | (16,250.00) | | |
| 6/28/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21499 | (39,000.00) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC. v. St. Anselm Exploration Co., et al.
St. Anselm Bank Account Ending 2986
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 7/5/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21575 | (19,500.00) | | |
| 7/10/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21582 | (39,000.00) | | |
| 7/13/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21593 | (19,500.00) | | |
| 7/17/2007 | 2007 | Check | Wells | Seneca Oil Company, LLC | 21606 | (812.50) | | |
| 7/17/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21611 | (19,500.00) | | |
| 7/23/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21615 | (143,000.00) | | |
| 7/25/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21618 | (32,500.00) | | |
| 7/26/2007 | 2007 | Check | Wells | Seneca Oil Company, LLC | 21621 | (81,905.24) | | |
| 7/26/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21623 | (13,000.00) | | |
| 7/31/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21638 | (65,000.00) | | |
| 7/31/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21700 | (19,500.00) | | |
| 8/1/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21707 | (195,000.00) | | |
| 8/1/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21709 | (13,000.00) | | |
| 8/6/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21715 | (4,634.03) | | |
| 8/6/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21717 | (19,500.00) | | |
| 8/8/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21719 | (81,250.00) | | |
| 8/14/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21741 | (97,500.00) | | |
| 8/16/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21743 | (19,500.00) | | |
| 8/22/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21752 | (97,500.00) | | |
| 8/27/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21756 | (26,000.00) | | |
| 8/28/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21758 | (9,750.00) | | |
| 8/30/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21804 | (13,000.00) | | |
| 9/6/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21851 | (45,500.00) | | |
| 9/11/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21853 | (81,250.00) | | |
| 9/11/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21858 | (19,500.00) | | |
| 9/13/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21861 | (13,000.00) | | |
| 9/18/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21890 | (65,000.00) | | |
| 9/20/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21897 | (19,500.00) | | |
| 9/24/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 21899 | (52,000.00) | | |
| 10/4/2007 | 2007 | Check | Wells | Quartermaster Farm | 22172 | (4,000.00) | | |
| 10/4/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22178 | (30.12) | | |
| 10/4/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22180 | (65,000.00) | | |
| 10/10/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22183 | (16,250.00) | | |
| 10/12/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22186 | (13,000.00) | | |
| 10/24/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22205 | (88.63) | | |
| 11/2/2007 | 2007 | Check | Wells | Quartermaster Farm | 22321 | (4,000.00) | | |
| 11/2/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22335 | (45,500.00) | | |
| 11/6/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22339 | (13,000.00) | | |
| 11/7/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22341 | (32,500.00) | | |
| 11/14/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22356 | (52,000.00) | | |
| 11/20/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22359 | (32,500.00) | | |
| 11/27/2007 | 2007 | Check | Wells | Wells, Anna M. R. or Zakroff, Michael | 22372 | (53.14) | | |
| 11/27/2007 | 2007 | Check | Wells | Woll, Anna M. R. | 22376 | (81,250.00) | | |
| 12/3/2007 | 2007 | Check | Wells | Quartermaster Farm | 22384 | (4,000.00) | | |
| 12/3/2007 | 2007 | Check | Wells | Wells, Anna M.R. | 22462 | (6,500.00) | | |
| 12/5/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22467 | (19,500.00) | | |
| 12/6/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22470 | (13,000.00) | | |
| 12/11/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22475 | (32,500.00) | | |
| 12/14/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22479 | (32,500.00) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 12/17/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22504 | (130,000.00) | | |
| 12/19/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22508 | (32,500.00) | | |
| 12/26/2007 | 2007 | Check | Wells | Wells, Anna M. R. | 22598 | (81,250.00) | | |
| 10/25/2007 | 2007 | Deposit | Wells | Wells, Anna M. R. | | | 162,500.00 | |
| 10/30/2007 | 2007 | Deposit | Wells | Wells, Anna M. R. | | | 100,750.00 | |
| **Wells Total** | | | | | | **(3,161,863.24)** | **263,250.00** | **(2,898,613.24)** |
| **2007 Total** | | | | | | | | |
| **Both Palmer & Wells Total** | | | | | | **(4,941,278.69)** | **448,750.00** | **(4,492,528.59)** |
| 3/28/2008 | 2008 | Deposit | Both Palmer & Wells | AMRW/NSP | | - | 120,000.00 | 120,000.00 |
| **Both Palmer & Wells Total** | | | | | | | **120,000.00** | **120,000.00** |
| 1/7/2008 | 2008 | Check | Palmer | Palmer, Mark | 22594 | (25,543.69) | | |
| 1/7/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 22566 | (4,000.00) | | |
| 1/7/2008 | 2008 | Check | Palmer | Palmer, Mark | 22614 | (35,000.00) | | |
| 4/17/2008 | 2008 | Check | Palmer | Palmer, Mark | 22620 | (74,293.00) | | |
| 1/8/2008 | 2008 | Check | Palmer | Palmer, Mark | 22623 | (12,511.31) | | |
| 1/15/2008 | 2008 | Check | Palmer | Palmer, Mark | 22627 | (28,506.79) | | |
| 1/17/2008 | 2008 | Check | Palmer | Palmer, Mark | 22634 | (11,085.97) | | |
| 1/24/2008 | 2008 | Check | Palmer | Palmer, Mark | 22675 | (15,837.10) | | |
| 1/30/2008 | 2008 | Check | Palmer | Palmer, Mark | 22683 | (6,334.84) | | |
| 2/11/2008 | 2008 | Check | Palmer | Palmer, Mark | 22765 | (14,253.39) | | |
| 2/11/2008 | 2008 | Check | Palmer | Palmer, Mark | 22778 | (15,837.10) | | |
| 2/12/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 22797 | (4,000.00) | | |
| 2/15/2008 | 2008 | Check | Palmer | Palmer, Mark | 22818 | (1,077.40) | | |
| 2/19/2008 | 2008 | Check | Palmer | Palmer, Mark | 22823 | (68,099.55) | | |
| 2/21/2008 | 2008 | Check | Palmer | Palmer, Mark | 22829 | (14,253.39) | | |
| 2/25/2008 | 2008 | Check | Palmer | Palmer, Mark | 22839 | (7,918.55) | | |
| 2/27/2008 | 2008 | Check | Palmer | Palmer, Mark | 22843 | (7,918.55) | | |
| 3/5/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 22935 | (4,000.00) | | |
| 3/6/2008 | 2008 | Check | Palmer | Palmer, Mark | 22942 | (14,253.39) | | |
| 3/6/2008 | 2008 | Check | Palmer | Palmer, Mark | 22958 | (286.48) | | |
| 3/10/2008 | 2008 | Check | Palmer | Palmer, Mark | 22963 | (14,253.39) | | |
| 3/17/2008 | 2008 | Check | Palmer | Palmer, Mark | 22967 | (42,760.18) | | |
| 3/17/2008 | 2008 | Check | Palmer | Palmer, Mark | 22985 | (11,085.97) | | |
| 3/21/2008 | 2008 | Check | Palmer | Palmer, Mark | 22992 | (19,004.52) | | |
| 3/31/2008 | 2008 | Check | Palmer | Palmer, Mark | 23003 | (15,837.10) | | |
| 4/1/2008 | 2008 | Check | Palmer | Palmer, Mark | 23089 | (65,000.00) | | |
| 4/3/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23102 | (4,000.00) | | |
| 4/3/2008 | 2008 | Check | Palmer | Palmer, Mark | 23111 | (20,588.24) | | |
| 4/8/2008 | 2008 | Check | Palmer | Palmer, Mark | 23116 | (79,185.52) | | |
| 4/17/2008 | 2008 | Check | Palmer | Palmer, Mark | 23121 | (15,837.09) | | |
| 4/17/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23142 | (1,918.22) | | |
| 4/16/2008 | 2008 | Check | Palmer | Palmer, Mark | 23145 | (15,837.10) | | |
| 4/21/2008 | 2008 | Check | Palmer | Palmer, Mark | 23150 | (14,253.39) | | |
| 4/24/2008 | 2008 | Check | Palmer | Palmer, Mark | 23160 | (110.22) | | |
| 4/24/2008 | 2008 | Check | Palmer | Palmer, Mark | 23168 | (55,429.86) | | |
| 4/25/2008 | 2008 | Check | Palmer | Palmer, Mark | 23172 | (11,085.97) | | |
| 5/13/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23281 | (4,000.00) | | |
| 5/15/2008 | 2008 | Check | Palmer | Palmer, Mark | 23308 | (63,348.42) | | |
| 5/14/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23309 | (45,000.00) | | |
| 5/16/2008 | 2008 | Check | Palmer | Palmer, Mark | 23315 | (15,837.10) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 5/22/2008 | 2008 | Check | Palmer | Palmer, Mark | 23333 | (31,674.21) | | |
| 6/9/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23451 | (4,000.00) | | |
| 6/9/2008 | 2008 | Check | Palmer | Palmer, Mark | 23458 | (9,502.26) | | |
| 6/30/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23495 | (10,000.00) | | |
| 7/2/2008 | 2008 | Check | Palmer | Palmer, Mark | 23512 | (38,009.05) | | |
| 7/3/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23617 | (4,000.00) | | |
| 7/3/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23622 | (67,000.00) | | |
| 7/9/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23630 | (31,674.21) | | |
| 7/15/2008 | 2008 | Check | Palmer | Palmer, Mark | 23638 | (39,592.76) | | |
| 7/21/2008 | 2008 | Check | Palmer | Palmer, Mark | 23659 | (19,004.52) | | |
| 7/23/2008 | 2008 | Check | Palmer | Palmer, Mark | 23671 | (38,009.05) | | |
| 7/31/2008 | 2008 | Check | Palmer | Palmer, Mark | 23686 | (95,022.62) | | |
| 8/6/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23795 | (4,000.00) | | |
| 8/8/2008 | 2008 | Check | Palmer | Palmer, Mark | 23799 | (9,502.26) | | |
| 8/18/2008 | 2008 | Check | Palmer | Palmer, Mark | 23816 | (71,266.97) | | |
| 8/20/2008 | 2008 | Check | Palmer | Palmer, Mark | 23822 | (15,837.10) | | |
| 8/22/2008 | 2008 | Check | Palmer | Palmer, Mark | 23842 | (22,171.95) | | |
| 9/3/2008 | 2008 | Check | Palmer | Palmer, Mark | 23851 | (9,502.26) | | |
| 9/11/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 23963 | (4,000.00) | | |
| 9/11/2008 | 2008 | Check | Palmer | Palmer, Mark | 23969 | (9,502.26) | | |
| 9/11/2008 | 2008 | Check | Palmer | Palmer, Mark | 23974 | (7,918.55) | | |
| 9/15/2008 | 2008 | Check | Palmer | Palmer, Mark | 23994 | (1,298,642.53) | | |
| 9/18/2008 | 2008 | Check | Palmer | Palmer, Mark | 24024 | (19,004.52) | | |
| 9/22/2008 | 2008 | Check | Palmer | Palmer, Mark | 24029 | (66,515.84) | | |
| 9/26/2008 | 2008 | Check | Palmer | Palmer, Mark | 24044 | (31,674.21) | | |
| 10/1/2008 | 2008 | Check | Palmer | Palmer, Mark | 24059 | (31,674.21) | | |
| 10/1/2008 | 2008 | Check | Palmer | Palmer, Mark | 24121 | (31,674.21) | | |
| 10/6/2008 | 2008 | Check | Palmer | Palmer, Mark | 24170 | (7,918.55) | | |
| 10/8/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 24184 | (4,000.00) | | |
| 10/9/2008 | 2008 | Check | Palmer | Palmer, Mark | 24191 | (63,348.42) | | |
| 10/14/2008 | 2008 | Check | Palmer | Palmer, Mark | 24195 | (15,837.10) | | |
| 10/15/2008 | 2008 | Check | Palmer | Palmer, Mark | 24210 | (12,669.68) | | |
| 10/17/2008 | 2008 | Check | Palmer | Palmer, Mark | 24218 | (79,185.52) | | |
| 10/20/2008 | 2008 | Check | Palmer | Palmer, Mark | 24225 | (31,674.21) | | |
| 10/23/2008 | 2008 | Check | Palmer | Palmer, Mark | 24239 | (55,062.69) | | |
| 10/28/2008 | 2008 | Check | Palmer | Palmer, Mark | 24244 | (23,755.66) | | |
| 11/4/2008 | 2008 | Check | Palmer | Palmer, Mark | 24367 | (19,004.52) | | |
| 11/10/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 24378 | (4,000.00) | | |
| 11/10/2008 | 2008 | Check | Palmer | Palmer, Mark | 24386 | (19,004.52) | | |
| 11/14/2008 | 2008 | Check | Palmer | Palmer, Mark | 24403 | (14,253.39) | | |
| 11/21/2008 | 2008 | Check | Palmer | Palmer, Mark | 24413 | (15,837.11) | | |
| 12/3/2008 | 2008 | Check | Palmer | Palmer, Mark | 24540 | (15,837.11) | | |
| 12/5/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 24548 | (4,000.00) | | |
| 12/5/2008 | 2008 | Check | Palmer | Palmer, Mark | 24551 | (11,085.97) | | |
| 12/5/2008 | 2008 | Check | Palmer | Palmer, Mark | 24556 | (11,085.97) | | |
| 12/10/2008 | 2008 | Check | Palmer | Palmer, Mark | 24577 | (31,652.75) | | |
| 12/16/2008 | 2008 | Check | Palmer | Palmer, Mark | 24590 | (14,251.50) | | |
| 12/22/2008 | 2008 | Check | Palmer | Palmer, Mark | 24593 | (12,668.00) | | |
| 12/23/2008 | 2008 | Check | Palmer | Palmer Exploration, Ltd. | 24620 | (4,000.00) | | |

Patten, MacPher & Associates, Inc.

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 12/23/2008 | 2008 | Check | Palmer | Palmer, Mark | 24626 | (12,668.00) | | |
| 5/5/2008 | 2008 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 45,000.00 | |
| 5/29/2008 | 2008 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 10,000.00 | |
| 6/26/2008 | 2008 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 67,000.00 | |
| ***Palmer Total*** | | | | | | ***(3,382,559.01)*** | ***122,000.00*** | ***(3,260,559.01)*** |
| 1/3/2008 | 2008 | Check | Wells | Quartermaster Farm | 22609 | (4,000.00) | | |
| 1/3/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22615 | (65,000.00) | | |
| 1/7/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22625 | (23,235.29) | | |
| 1/14/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22629 | (52,941.18) | | |
| 1/16/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22636 | (20,588.24) | | |
| 1/23/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22677 | (29,411.76) | | |
| 1/29/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22685 | (11,764.71) | | |
| 2/4/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22767 | (26,470.59) | | |
| 12/8/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22760 | (29,411.76) | | |
| 2/11/2008 | 2008 | Check | Wells | Quartermaster Farm | 22798 | (4,000.00) | | |
| 2/19/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22825 | (126,470.56) | | |
| 2/21/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22831 | (26,470.58) | | |
| 2/25/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22841 | (14,705.88) | | |
| 2/27/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22845 | (14,705.88) | | |
| 3/5/2008 | 2008 | Check | Wells | Quartermaster Farm | 22936 | (4,000.00) | | |
| 3/5/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22944 | (26,470.58) | | |
| 3/10/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22965 | (26,470.58) | | |
| 3/17/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22969 | (79,411.76) | | |
| 3/17/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22987 | (20,588.24) | | |
| 3/21/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 22994 | (35,294.11) | | |
| 3/31/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23005 | (29,411.75) | | |
| 4/1/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23090 | (55,000.00) | | |
| 4/2/2008 | 2008 | Check | Wells | Quartermaster Farm | 23104 | (4,000.00) | | |
| 4/3/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23113 | (38,235.29) | | |
| 4/8/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23117 | (147,058.82) | | |
| 4/11/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23123 | (29,411.76) | | |
| 4/16/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23147 | (29,411.75) | | |
| 4/18/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23152 | (26,470.59) | | |
| 4/22/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23170 | (102,941.16) | | |
| 4/24/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23174 | (20,588.23) | | |
| 5/12/2008 | 2008 | Check | Wells | Quartermaster Farm | 23282 | (4,000.00) | | |
| 5/13/2008 | 2008 | Check | Wells | Seneca Oil Company, LLC | 23287 | (50,000.00) | | |
| 5/14/2008 | 2008 | Check | Wells | Seneca Oil Company, LLC | 23310 | (85,000.00) | | |
| 5/14/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23313 | (117,647.06) | | |
| 5/15/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23317 | (29,411.76) | | |
| 5/20/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23335 | (58,823.53) | | |
| 5/23/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23338 | (43.08) | | |
| 6/6/2008 | 2008 | Check | Wells | Quartermaster Farm | 23453 | (4,000.00) | | |
| 6/6/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23460 | (17,647.05) | | |
| 6/11/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23477 | (1,722.70) | | |
| 6/30/2008 | 2008 | Check | Wells | Seneca Oil Company, LLC | 23496 | (20,000.00) | | |
| 6/30/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23514 | (70,588.24) | | |
| 7/2/2008 | 2008 | Check | Wells | Quartermaster Farm | 23619 | (4,000.00) | | |
| 7/2/2008 | 2008 | Check | Wells | Seneca Oil Company, LLC | 23624 | (125,000.00) | | |

Palten, MacPhee & Associates, Inc.

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 7/7/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23632 | (58,823.53) | | |
| 7/15/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23640 | (73,529.41) | | |
| 7/15/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23644 | (36.07) | | |
| 7/18/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23661 | (35,294.11) | | |
| 7/22/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23673 | (70,588.24) | | |
| 7/30/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23688 | (176,470.58) | | |
| 8/7/2008 | 2008 | Check | Wells | Quartermaster Farm | 23797 | (4,000.00) | | |
| 8/7/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23801 | (17,647.05) | | |
| 8/14/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23818 | (132,352.95) | | |
| 8/15/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23824 | (29,411.75) | | |
| 8/21/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23844 | (41,176.47) | | |
| 8/25/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23849 | (17,647.06) | | |
| 9/10/2008 | 2008 | Check | Wells | Quartermaster Farm | 23964 | (4,000.00) | | |
| 9/4/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23971 | (17,647.06) | | |
| 9/10/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23976 | (14,705.88) | | |
| 9/12/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 23995 | (2,411,764.71) | | |
| 9/17/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24026 | (35,294.10) | | |
| 9/19/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24031 | (123,529.41) | | |
| 9/25/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24046 | (58,823.53) | | |
| 9/29/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24061 | (58,823.53) | | |
| 9/30/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24123 | (58,823.53) | | |
| 10/3/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24172 | (14,705.89) | | |
| 10/7/2008 | 2008 | Check | Wells | Quartermaster Farm | 24186 | (4,000.00) | | |
| 10/8/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24193 | (117,647.07) | | |
| 10/8/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24197 | (29,411.75) | | |
| 10/9/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24212 | (23,529.41) | | |
| 10/13/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24220 | (147,058.82) | | |
| 10/17/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24227 | (58,823.53) | | |
| 10/20/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24241 | (102,624.93) | | |
| 10/23/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24246 | (44,117.64) | | |
| 10/26/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24369 | (35,294.12) | | |
| 11/7/2008 | 2008 | Check | Wells | Quartermaster Farm | 24381 | (4,000.00) | | |
| 11/10/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24388 | (35,294.12) | | |
| 11/11/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24393 | (44.00) | | |
| 11/14/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24405 | (26,470.59) | | |
| 11/21/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24415 | (29,411.76) | | |
| 12/1/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24542 | (29,411.76) | | |
| 12/4/2008 | 2008 | Check | Wells | Quartermaster Farm | 24549 | (4,000.00) | | |
| 12/4/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24553 | (20,588.24) | | |
| 12/5/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24558 | (20,588.24) | | |
| 12/10/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24579 | (58,805.53) | | |
| 12/18/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24592 | (26,469.00) | | |
| 12/22/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24596 | (23,528.00) | | |
| 12/23/2008 | 2008 | Check | Wells | Quartermaster Farm | 24621 | (4,000.00) | | |
| 12/23/2008 | 2008 | Check | Wells | Wells, Anna M. R. | 24628 | (23,528.00) | | |
| 5/5/2008 | 2008 | Deposit | Wells | Seneca Oil Company, LLC | | | 85,000.00 | |
| 5/8/2008 | 2008 | Deposit | Wells | Seneca Oil Company, LLC | | | 50,000.00 | |
| 5/29/2008 | 2008 | Deposit | Wells | Seneca Oil Company, LLC | | | 20,000.00 | |
| 6/24/2008 | 2008 | Deposit | Wells | Seneca Oil Company, LLC | | | 125,000.00 | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 9/12/2008 | 2008 | Telephone Transfer | Wells | From A/C 10367319B737 (Anna Wells) | | | 2,000,000.00 | |
| 9/12/2008 | 2008 | Telephone Transfer | Wells | To A/C 10367319B737 (Anna Wells) | | (250,000.00) | | |
| 9/12/2008 | 2008 | Telephone Transfer | Wells | To A/C 10367319B737 (Anna Wells) | | (1,750,000.00) | | |
| **2008 Total** | | | **Wells Total** | | | **(9,035,665.84)** | **2,280,000.00** | **(5,755,565.84)** |
| | | | | | | **(11,418,124.85)** | **2,822,000.00** | **(6,896,124.85)** |
| 1/9/2009 | 2009 | Check | Palmer | Palmer, Mark | 24744 | (12,669.68) | | |
| 1/15/2009 | 2009 | Check | Palmer | Palmer, Mark | 24776 | (15,833.32) | | |
| 1/28/2009 | 2009 | Check | Palmer | Palmer, Mark | 24797 | (19,004.52) | | |
| 2/9/2009 | 2009 | Check | Palmer | Palmer, Mark | 24910 | (19,004.52) | | |
| 2/9/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 24920 | (4,000.00) | | |
| 2/9/2009 | 2009 | Check | Palmer | Palmer, Mark | 24925 | (15,837.10) | | |
| 2/25/2009 | 2009 | Check | Palmer | Palmer, Mark | 24961 | (61,250.00) | | |
| 3/4/2009 | 2009 | Check | Palmer | Palmer, Mark | 24979 | (498.48) | | |
| 3/12/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 24986 | (4,000.00) | | |
| 3/4/2009 | 2009 | Check | Palmer | Palmer, Mark | 25095 | (10,500.00) | | |
| 3/12/2009 | 2009 | Check | Palmer | Palmer, Mark | 25099 | (23,755.66) | | |
| 4/1/2009 | 2009 | Check | Palmer | Palmer, Mark | 25116 | (2,656.45) | | |
| 4/1/2009 | 2009 | Check | Palmer | Palmer, Mark | 25237 | (15,648.90) | | |
| 4/3/2009 | 2009 | Check | Palmer | Palmer, Mark | 25259 | (28,000.00) | | |
| 4/8/2009 | 2009 | Check | Palmer | Palmer, Mark | 25261 | (14,000.00) | | |
| 4/14/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 25266 | (4,000.00) | | |
| 4/14/2009 | 2009 | Check | Palmer | Palmer, Mark | 25268 | (35,000.00) | | |
| 4/14/2009 | 2009 | Check | Palmer | Palmer, Mark | 25294 | (7,000.00) | | |
| 4/15/2009 | 2009 | Check | Palmer | Palmer, Mark | 25299 | (7,000.00) | | |
| 4/21/2009 | 2009 | Check | Palmer | Palmer, Mark | 25325 | (49,000.00) | | |
| 5/7/2009 | 2009 | Check | Palmer | Palmer, Mark | 25439 | (10,500.00) | | |
| 5/8/2009 | 2009 | Check | Palmer | Palmer, Mark | 25441 | (10,500.00) | | |
| 5/19/2009 | 2009 | Check | Palmer | Palmer, Mark | 25458 | (671.85) | | |
| 5/19/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 25465 | (4,000.00) | | |
| 5/19/2009 | 2009 | Check | Palmer | Palmer, Mark | 25470 | (7,000.00) | | |
| 5/29/2009 | 2009 | Check | Palmer | Palmer, Mark | 25477 | (35,000.00) | | |
| 5/29/2009 | 2009 | Check | Palmer | Palmer, Mark | 25482 | (7,000.00) | | |
| 5/29/2009 | 2009 | Check | Palmer | Palmer, Mark | 25484 | (42,000.00) | | |
| 6/15/2009 | 2009 | Check | Palmer | Palmer, Mark | 25486 | (75,250.00) | | |
| 6/5/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 25645 | (4,000.00) | | |
| 6/5/2009 | 2009 | Check | Palmer | Palmer, Mark | 25647 | (10,500.00) | | |
| 6/11/2009 | 2009 | Check | Palmer | Palmer, Mark | 25652 | (7,000.00) | | |
| 6/18/2009 | 2009 | Check | Palmer | Palmer, Mark | 25659 | (15,750.00) | | |
| 6/30/2009 | 2009 | Check | Palmer | Palmer, Mark | 25806 | (24,500.00) | | |
| 7/9/2009 | 2009 | Check | Palmer | Palmer, Mark | 25809 | (15,750.00) | | |
| 7/15/2009 | 2009 | Check | Palmer | Palmer, Mark | 25829 | (21,000.00) | | |
| 7/15/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 25833 | (4,000.00) | | |
| 7/27/2009 | 2009 | Check | Palmer | Palmer, Mark | 25840 | (45,500.00) | | |
| 7/29/2009 | 2009 | Check | Palmer | Palmer, Mark | 25863 | (40,250.00) | | |
| 7/31/2009 | 2009 | Check | Palmer | Palmer, Mark | 25990 | (10,500.00) | | |
| 8/6/2009 | 2009 | Check | Palmer | Palmer, Mark | 25994 | (90,000.00) | | |
| 8/20/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 26011 | (4,000.00) | | |
| 8/12/2009 | 2009 | Check | Palmer | Palmer, Mark | 26031 | (17,500.00) | | |
| 8/27/2009 | 2009 | Check | Palmer | Palmer, Mark | 26044 | (38,500.00) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC. v. St. Anselm Exploration Co., et al.
**St. Anselm Bank Account Ending 2986**
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 8/31/2009 | 2009 | Check | Palmer | Palmer, Mark | 26046 | (28,000.00) | | |
| 9/1/2009 | 2009 | Check | Palmer | Palmer, Mark | 26093 | (22,750.00) | | |
| 9/4/2009 | 2009 | Check | Palmer | Palmer, Mark | 26195 | (12,250.00) | | |
| 9/10/2009 | 2009 | Check | Palmer | Palmer, Mark | 26201 | (14,000.00) | | |
| 9/22/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 26208 | (4,000.00) | | |
| 9/22/2009 | 2009 | Check | Palmer | Palmer, Mark | 26212 | (3,500.00) | | |
| 9/22/2009 | 2009 | Check | Palmer | Palmer, Mark | 26220 | (17,500.00) | | |
| 9/24/2009 | 2009 | Check | Palmer | Palmer, Mark | 26226 | (17,500.00) | | |
| 9/29/2009 | 2009 | Check | Palmer | Palmer, Mark | 26229 | (21,000.00) | | |
| 10/1/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 26267 | (4,000.00) | | |
| 9/30/2009 | 2009 | Check | Palmer | Palmer, Mark | 26289 | (17,500.00) | | |
| 10/2/2009 | 2009 | Check | Palmer | Palmer, Mark | 26397 | (42,000.00) | | |
| 10/7/2009 | 2009 | Check | Palmer | Palmer, Mark | 26403 | (24,500.00) | | |
| 10/9/2009 | 2009 | Check | Palmer | Palmer, Mark | 26420 | (10,500.00) | | |
| 10/13/2009 | 2009 | Check | Palmer | Palmer, Mark | 26422 | (10,500.00) | | |
| 10/15/2009 | 2009 | Check | Palmer | Palmer, Mark | 26427 | (136,500.00) | | |
| 11/2/2009 | 2009 | Check | Palmer | Palmer, Mark | 26544 | (12,250.00) | | |
| 11/9/2009 | 2009 | Check | Palmer | Palmer, Mark | 26554 | (28,000.00) | | |
| 11/10/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 26584 | (4,000.00) | | |
| 11/13/2009 | 2009 | Check | Palmer | Palmer, Mark | 26607 | (8,750.00) | | |
| 11/24/2009 | 2009 | Check | Palmer | Palmer, Mark | 26616 | (10,500.00) | | |
| 11/27/2009 | 2009 | Check | Palmer | Palmer, Mark | 26628 | (10,500.00) | | |
| 12/1/2009 | 2009 | Check | Palmer | Palmer, Mark | 26630 | (10,500.00) | | |
| 12/4/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 26753 | (4,000.00) | | |
| 12/4/2009 | 2009 | Check | Palmer | Palmer, Mark | 26762 | (7,000.00) | | |
| 12/10/2009 | 2009 | Check | Palmer | Palmer, Mark | 26765 | (10,500.00) | | |
| 12/11/2009 | 2009 | Check | Palmer | Palmer, Mark | 26768 | (7,000.00) | | |
| 12/15/2009 | 2009 | Check | Palmer | Palmer, Mark | 26770 | (17,500.00) | | |
| 12/17/2009 | 2009 | Check | Palmer | Palmer, Mark | 26772 | (12,250.00) | | |
| 12/17/2009 | 2009 | Check | Palmer | Palmer, Mark | 26776 | (3,500.00) | | |
| 12/18/2009 | 2009 | Check | Palmer | Palmer, Mark | 26794 | (7,000.00) | | |
| 12/22/2009 | 2009 | Check | Palmer | Palmer, Mark | 26797 | (10,500.00) | | |
| 12/31/2009 | 2009 | Check | Palmer | Palmer, Mark | 26813 | (5,250.00) | | |
| 12/24/2009 | 2009 | Check | Palmer | Palmer, Mark | 26817 | (17,500.00) | | |
| 12/31/2009 | 2009 | Check | Palmer | Palmer Exploration, Ltd. | 26818 | (4,000.00) | | |
| 1/29/2009 | 2009 | Deposit | Palmer | Palmer Exploration Ltd | | | 316,700.00 | |
| 1/30/2009 | 2009 | Incoming Wire | Palmer | Palmer Exploration CO Biz | | | 500,000.00 | |
| 3/30/2009 | 2009 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 120,000.00 | |
| 6/18/2009 | 2009 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 75,000.00 | |
| 10/26/2009 | 2009 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 35,000.00 | |
| 12/30/2009 | 2009 | Incoming Wire | Palmer | Palmer Exploration, Ltd. | | | 275,000.00 | |
| | | | **Palmer Total** | | | **(1,465,828.48)** | **1,321,700.00** | **(144,128.48)** |
| 1/9/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 24745 | (23,529.41) | | |
| 1/15/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 24778 | (29,408.59) | | |
| 1/28/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 24799 | (35,294.12) | | |
| 2/2/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 24912 | (35,294.12) | | |
| 2/9/2009 | 2009 | Check | Wells | Quartermaster Farm | 24921 | (4,000.00) | | |
| 2/9/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 24926 | (29,411.76) | | |
| 2/25/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 24962 | (113,750.00) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, AbadPrez & Associates, Inc.

Schedule 17 - Rebuttal

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Payments to/from**
**Wells and Palmer**

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 3/11/2009 | 2009 | Check | Wells | Quartermaster Farm | 24987 | (4,000.00) | | |
| 3/4/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25096 | (19,500.00) | | |
| 3/11/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25100 | (44,117.65) | | |
| 4/17/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25238 | (29,084.55) | | |
| 4/3/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25260 | (52,000.00) | | |
| 4/8/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25262 | (26,000.00) | | |
| 4/14/2009 | 2009 | Check | Wells | Quartermaster Farm | 25267 | (4,000.00) | | |
| 4/14/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25295 | (13,000.00) | | |
| 4/15/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25300 | (13,000.00) | | |
| 4/21/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25326 | (91,000.00) | | |
| 5/7/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25440 | (19,500.00) | | |
| 5/8/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25442 | (19,500.00) | | |
| 5/19/2009 | 2009 | Check | Wells | Quartermaster Farm | 25467 | (4,000.00) | | |
| 5/13/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25471 | (13,000.00) | | |
| 5/22/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25478 | (65,000.00) | | |
| 5/28/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25483 | (13,000.00) | | |
| 6/1/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25485 | (78,000.00) | | |
| 6/1/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25487 | (139,750.00) | | |
| 6/5/2009 | 2009 | Check | Wells | Quartermaster Farm | 25646 | (4,000.00) | | |
| 6/5/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25648 | (19,500.00) | | |
| 6/11/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25653 | (13,000.00) | | |
| 6/18/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25660 | (29,250.00) | | |
| 6/30/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25807 | (45,500.00) | | |
| 7/9/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25810 | (29,250.00) | | |
| 7/15/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25830 | (39,000.00) | | |
| 7/15/2009 | 2009 | Check | Wells | Quartermaster Farm | 25834 | (4,000.00) | | |
| 7/17/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25841 | (84,500.00) | | |
| 7/29/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25864 | (74,750.00) | | |
| 7/31/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25991 | (19,500.00) | | |
| 8/5/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25993 | (115,000.00) | | |
| 8/6/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 25995 | (90,000.00) | | |
| 8/19/2009 | 2009 | Check | Wells | Quartermaster Farm | 26012 | (4,000.00) | | |
| 8/12/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26032 | (32,500.00) | | |
| 8/27/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26045 | (71,500.00) | | |
| 8/31/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26047 | (52,000.00) | | |
| 9/1/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26094 | (42,250.00) | | |
| 9/3/2009 | 2009 | Check | Wells | Quartermaster Farm | 26196 | (22,750.00) | | |
| 9/10/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26202 | (26,000.00) | | |
| 9/14/2009 | 2009 | Check | Wells | Quartermaster Farm | 26210 | (4,000.00) | | |
| 9/14/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26213 | (6,500.00) | | |
| 9/22/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26221 | (32,500.00) | | |
| 9/24/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26227 | (32,500.00) | | |
| 9/25/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26231 | (39,000.00) | | |
| 10/1/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26268 | (4,000.00) | | |
| 9/30/2009 | 2009 | Check | Wells | Quartermaster Farm | 26270 | (32,500.00) | | |
| 10/2/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26398 | (78,000.00) | | |
| 10/7/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26404 | (45,500.00) | | |
| 10/9/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26421 | (19,500.00) | | |
| 10/13/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26423 | (19,500.00) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

Schedule 17 - Rebuttal

SEC v. St. Anselm Exploration Co., et al.
St. Anselm Bank Account Ending 2986
Analysis of Payments to/from
Wells and Palmer

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 10/15/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26428 | (253,500.00) | | |
| 11/2/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26545 | (22,750.00) | | |
| 11/6/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26555 | (52,000.00) | | |
| 11/12/2009 | 2009 | Check | Wells | Quartermaster Farm | 26585 | (4,000.00) | | |
| 11/12/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26608 | (16,250.00) | | |
| 11/13/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26617 | (19,500.00) | | |
| 11/23/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26622 | (1,871.65) | | |
| 11/23/2009 | 2009 | Check | Wells | Quartermaster Farm | 26629 | (19,500.00) | | |
| 11/25/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26631 | (19,500.00) | | |
| 11/30/2009 | 2009 | Check | Wells | Quartermaster Farm | 26755 | (4,000.00) | | |
| 12/3/2009 | 2009 | Check | Wells | Quartermaster Farm | 26763 | (13,000.00) | | |
| 12/3/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26766 | (19,500.00) | | |
| 12/9/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26769 | (13,000.00) | | |
| 12/10/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26771 | (32,500.00) | | |
| 12/14/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26773 | (22,750.00) | | |
| 12/15/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26777 | (6,500.00) | | |
| 12/16/2009 | 2009 | Check | Wells | Quartermaster Farm | 26789 | (388.23) | | |
| 12/17/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26795 | (13,000.00) | | |
| 12/21/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26798 | (19,500.00) | | |
| 12/23/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26814 | (9,750.00) | | |
| 12/30/2009 | 2009 | Check | Wells | Quartermaster Farm | 26819 | (4,000.00) | | |
| 12/30/2009 | 2009 | Check | Wells | Wells, Anna M. R. | 26820 | (32,500.00) | | |
| 1/29/2009 | 2009 | Telephone Transfer In | Wells | Wells, Anna - From A/C 103673198737 | | | 500,000.00 | |
| 2/12/2009 | 2009 | Deposit | Wells | Wells, Anna (Check in name of Zakroff, Anna W.) | | | 25,000.00 | |
| 3/26/2009 | 2009 | Deposit | Wells | Seneca Oil Company | | | 30,000.00 | |
| 3/27/2009 | 2009 | Deposit | Wells | Seneca Oil Company | | | 70,000.00 | |
| 3/27/2009 | 2009 | Deposit | Wells | Wells, Anna M. R. (Check in the name of Zakroff, Anna) | | | 15,000.00 | |
| 3/27/2009 | 2009 | Deposit | Wells | Wells, Anna M. R. (Check in the name of Zakroff, Anna) | | | 50,000.00 | |
| 3/30/2009 | 2009 | Deposit | Wells | Zakroff, Michael and Anna | | | 10,000.00 | |
| 3/30/2009 | 2009 | Deposit | Wells | Wells, Anna M. R. | | | 35,000.00 | |
| 4/10/2009 | 2009 | Telephone Transfer Out | Wells | Wells, Anna - To A/C 103673198737 | | (65,000.00) | | |
| 4/29/2009 | 2009 | Deposit | Wells | Wells, Anna M. R. | | | 316,000.00 | |
| 10/28/2009 | 2009 | Deposit | Wells | Wells, Anna M. R. | | | 18,000.00 | |
| 10/28/2009 | 2009 | Deposit | Wells | Wells, Anna M. R. | | | 20,000.00 | |
| 10/28/2009 | 2009 | Deposit | Wells | Wells, Anna M. R. | | | 27,000.00 | |
| | | | **Wells Total** | | | **(2,714,150.00)** | **1,116,000.00** | **(1,598,150.00)** |
| **2009 Total** | | | | | | | | |
| 1/6/2010 | 2010 | Check | Palmer | Palmer, Mark | 27128 | (12,250.00) | | |
| 1/12/2010 | 2010 | Check | Palmer | Palmer, Mark | 27136 | (3,500.00) | | |
| 1/15/2010 | 2010 | Check | Palmer | Palmer, Mark | 27164 | (7,000.00) | | |
| 1/19/2010 | 2010 | Check | Palmer | Palmer, Mark | 27184 | (7,000.00) | | |
| 1/21/2010 | 2010 | Check | Palmer | Palmer, Mark | 27191 | (10,500.00) | | |
| 1/28/2010 | 2010 | Check | Palmer | Palmer, Mark | 27207 | (3,500.00) | | |
| 2/9/2010 | 2010 | Check | Palmer | Palmer, Mark | 27337 | (3,500.00) | | |
| 2/9/2010 | 2010 | Check | Palmer | Palmer, Mark | 27339 | (3,500.00) | | |
| 2/9/2010 | 2010 | Check | Palmer | Palmer, Mark | 27341 | (7,000.00) | | |
| 2/16/2010 | 2010 | Check | Palmer | Palmer, Mark | 27343 | (10,500.00) | | |
| 2/16/2010 | 2010 | Check | Palmer | Palmer, Exploration, Ltd. | 27353 | (4,000.00) | | |
| 2/22/2010 | 2010 | Check | Palmer | Palmer, Mark | 27373 | (17,500.00) | | |
| | | | | | | **(4,179,978.56)** | **2,437,700.00** | **(1,742,278.56)** |

Palten, MacPhee & Associates, Inc.

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC. v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 3/4/2010 | 2010 | Check | Palmer | Palmer, Mark | 27443 | (8,750.00) | | |
| 3/8/2010 | 2010 | Check | Palmer | Palmer, Mark | 27522 | (31,500.00) | | |
| 3/16/2010 | 2010 | Check | Palmer | Palmer, Mark | 27545 | (1,000.00) | | |
| 3/16/2010 | 2010 | Check | Palmer | Palmer Exploration, Ltd. | 27556 | (4,000.00) | | |
| 3/16/2010 | 2010 | Check | Palmer | Palmer, Mark | 27563 | (21,000.00) | | |
| 3/19/2010 | 2010 | Check | Palmer | Palmer, Mark | 27583 | (3,500.00) | | |
| 3/24/2010 | 2010 | Check | Palmer | Palmer, Mark | 27590 | (33,250.00) | | |
| 3/29/2010 | 2010 | Check | Palmer | Palmer, Mark | 27601 | (10,500.00) | | |
| 4/5/2010 | 2010 | Check | Palmer | Palmer, Mark | 27603 | (10,500.00) | | |
| 4/5/2010 | 2010 | Check | Palmer | Palmer, Mark | 27727 | (16,335.00) | | |
| 4/9/2010 | 2010 | Check | Palmer | Palmer Exploration, Ltd. | 27739 | (4,000.00) | | |
| 4/9/2010 | 2010 | Check | Palmer | Palmer, Mark | 27750 | (27,769.50) | | |
| 4/14/2010 | 2010 | Check | Palmer | Palmer, Mark | 27755 | (50,638.50) | | |
| 4/22/2010 | 2010 | Check | Palmer | Palmer, Mark | 27784 | (35,937.00) | | |
| 4/29/2010 | 2010 | Check | Palmer | Palmer, Mark | 27802 | (29,403.00) | | |
| 5/3/2010 | 2010 | Check | Palmer | Palmer, Mark | 27928 | (13,068.00) | | |
| 5/14/2010 | 2010 | Check | Palmer | Palmer, Exploration, Ltd. | 27950 | (4,000.00) | | |
| 5/7/2010 | 2010 | Check | Palmer | Palmer, Mark | 27963 | (11,434.50) | | |
| 5/14/2010 | 2010 | Check | Palmer | Palmer, Mark | 27974 | (19,602.00) | | |
| 5/18/2010 | 2010 | Check | Palmer | Palmer, Mark | 27977 | (21,235.50) | | |
| 5/28/2010 | 2010 | Check | Palmer | Palmer, Mark | 28015 | (8,167.50) | | |
| 6/4/2010 | 2010 | Check | Palmer | Palmer, Mark | 28018 | (6,534.00) | | |
| 6/25/2010 | 2010 | Check | Palmer | Palmer, Mark | 28153 | (14,701.50) | | |
| 7/1/2010 | 2010 | Check | Palmer | Palmer, Mark | 28175 | (8,167.50) | | |
| 7/6/2010 | 2010 | Check | Palmer | Palmer, Mark | 28178 | (17,968.50) | | |
| 7/12/2010 | 2010 | Check | Palmer | Palmer, Mark | 28335 | (9,801.00) | | |
| 7/19/2010 | 2010 | Check | Palmer | Palmer, Mark | 28338 | (16,335.00) | | |
| 7/19/2010 | 2010 | Check | Palmer | Palmer Exploration, Ltd. | 28355 | (4,000.00) | | |
| 7/19/2010 | 2010 | Check | Palmer | Palmer, Mark | 28357 | (66,000.00) | | |
| 7/28/2010 | 2010 | Check | Palmer | Palmer, Exploration, Ltd. | 28358 | (4,000.00) | | |
| 7/28/2010 | 2010 | Check | Palmer | Palmer, Mark | 28361 | (11,434.50) | | |
| 8/2/2010 | 2010 | Check | Palmer | Palmer, Mark | 28391 | (8,167.50) | | |
| 9/2/2010 | 2010 | Check | Palmer | Palmer, Mark | 28394 | (14,701.50) | | |
| 9/2/2010 | 2010 | Check | Palmer | Palmer, Mark | 28421 | (3,267.00) | | |
| 9/2/2010 | 2010 | Check | Palmer | Palmer, Mark | 28426 | (3,267.00) | | |
| 9/7/2010 | 2010 | Check | Palmer | Palmer, Mark | 28445 | (1,633.50) | | |
| 1/8/2010 | 2010 | Outgoing Wire | Palmer | Palmer Exploration | | (275,000.00) | | |
| 6/2/2010 | 2010 | Incoming Wire | Palmer | Palmer Exploration | | | 400,000.00 | |
| 6/9/2010 | 2010 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 10,000.00 | |
| 6/11/2010 | 2010 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 75,000.00 | |
| 6/17/2010 | 2010 | Deposit | Palmer | Palmer Exploration Co | | | 20,000.00 | |
| 7/6/2010 | 2010 | Incoming Wire | Palmer | Palmer Exploration/ CoBiz Bk | | | 130,000.00 | |
| 7/15/2010 | 2010 | Deposit | Palmer | Palmer Exploration | | | 66,000.00 | |
| 8/23/2010 | 2010 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 14,000.00 | |
| 9/1/2010 | 2010 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 7,200.00 | |
| 9/1/2010 | 2010 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 18,000.00 | |
| 9/9/2010 | 2010 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 24,000.00 | |
| 9/23/2010 | 2010 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 20,000.00 | |
| 9/30/2010 | 2010 | Deposit | Palmer | Palmer Exploration, Ltd. | | | 33,000.00 | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| | | | **Palmer Total** | | | **(920,319.00)** | **817,200.00** | **(103,119.00)** |
| 1/6/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27137 | (6,500.00) | | |
| 1/14/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27185 | (13,000.00) | | |
| 1/15/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27185 | (13,000.00) | | |
| 1/27/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27208 | (6,500.00) | | |
| 2/8/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27338 | (6,500.00) | | |
| 2/8/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27340 | (6,500.00) | | |
| 2/8/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27342 | (13,000.00) | | |
| 2/12/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27344 | (19,500.00) | | |
| 2/19/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27374 | (32,500.00) | | |
| 3/1/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27444 | (16,250.00) | | |
| 3/5/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27523 | (58,500.00) | | |
| 3/15/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27530 | (6,369.27) | | |
| 3/15/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27562 | (8,858.44) | | |
| 3/15/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27564 | (39,000.00) | | |
| 3/18/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27584 | (6,500.00) | | |
| 3/23/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27591 | (61,750.00) | | |
| 3/26/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27602 | (19,500.00) | | |
| 3/31/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27604 | (19,500.00) | | |
| 4/2/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27728 | (30,405.00) | | |
| 4/8/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27751 | (51,688.50) | | |
| 4/13/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27756 | (94,255.50) | | |
| 4/21/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27785 | (66,891.00) | | |
| 4/28/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27803 | (54,729.00) | | |
| 4/30/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27929 | (24,324.00) | | |
| 5/6/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27964 | (21,283.50) | | |
| 5/13/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27975 | (36,486.00) | | |
| 5/17/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 27978 | (39,526.50) | | |
| 5/24/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28016 | (15,202.50) | | |
| 5/27/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28019 | (12,162.00) | | |
| 6/3/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28154 | (27,364.50) | | |
| 6/24/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28176 | (15,202.50) | | |
| 6/28/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28179 | (33,448.50) | | |
| 7/2/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28336 | (18,243.00) | | |
| 7/9/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28339 | (30,405.00) | | |
| 7/16/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28360 | (21,283.50) | | |
| 7/23/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28392 | (15,202.50) | | |
| 7/27/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28395 | (27,364.50) | | |
| 8/6/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28416 | (17,026.80) | | |
| 8/16/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28422 | (6,081.00) | | |
| 8/25/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28427 | (6,081.00) | | |
| 9/3/2010 | 2010 | Check | Wells | Wells, Anna M.R. | 28446 | (3,040.50) | | |
| 2/16/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 461.64 | |
| 3/11/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 30,769.23 | |
| 4/23/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 147.38 | |
| 5/21/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 147.71 | |
| 6/8/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 19,000.00 | |
| 6/9/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 16,000.00 | |
| 6/16/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 1,000.00 | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Payments to/from
Wells and Palmer

Schedule 17 - Rebuttal

| Transaction Date | Year | Transaction Type | Category | Source/ Payee | Check # | Withdrawal | Deposit | Net |
|---|---|---|---|---|---|---|---|---|
| 6/22/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 5,000.00 | |
| 7/7/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 154.51 | |
| 7/13/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 6,000.00 | |
| 7/23/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 148.07 | |
| 9/1/2010 | 2010 | Deposit | Wells | Wells, Anna M.R. | | | 147.60 | |
| | | | **Wells Total** | | | (1,020,921.51) | 78,976.14 | (941,945.37) |
| **2010 Total** | | | | | | (1,941,240.51) | 896,176.14 | (1,045,064.37) |
| **Grand Total** | | | | | | (22,480,622.51) | 6,304,626.14 | (16,175,996.37) |

Patten, MacPhee & Associates, Inc.

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.

*St. Anselm Bank Account Ending 2986*

Schedule 18 - Rebuttal

**Analysis of Payments to**

**Partnerships**

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 2/23/2007 | *2007* | Check | St. Anselm CKU LLC | 20913 | (500,000.00) |
| 5/22/2007 | *2007* | Check | St. Anselm CKU LLC | 21323 | (100,000.00) |
| 5/30/2007 | *2007* | Check | St. Anselm CKU LLC | 21326 | (50,000.00) |
| 6/14/2007 | *2007* | Check | St. Anselm CKU LLC | 21463 | (75,000.00) |
| 6/19/2007 | *2007* | Check | St. Anselm CKU LLC | 21487 | (275,000.00) |
| 6/19/2007 | *2007* | Telephone Transfer | Terra Caliente - To A/C 103658222932 | | (650,000.00) |
| 8/9/2007 | *2007* | Telephone Transfer | Terra Caliente | | (6,000.00) |
| 8/21/2007 | *2007* | Telephone Transfer | Terra Caliente To A/C 103658222932 | | (5,000.00) |
| 9/24/2007 | *2007* | Check | St. Anselm CKU LLC | 21900 | (250,000.00) |
| 10/26/2007 | *2007* | Check | St. Anselm CKU LLC | 22215 | (250,000.00) |
| 11/7/2007 | *2007* | Check | Terra Caliente, LLC | 22342 | (125,000.00) |
| 12/14/2007 | *2007* | Check | Terra Caliente, LLC | 22477 | (400,000.00) |
| 12/21/2007 | *2007* | Check | St. Anselm CKU LLC | 22517 | (750,000.00) |
| 12/26/2007 | *2007* | Check | Terra Caliente, LLC | 22596 | (150,000.00) |
| | ***2007 Total*** | | | | **(3,586,000.00)** |
| 1/4/2008 | *2008* | Check | Terra Caliente, LLC | 22616 | (150,000.00) |
| 2/12/2008 | *2008* | Check | Terra Caliente LLC | 22808 | (50,000.00) |
| 2/22/2008 | *2008* | Check | Terra Caliente LLC | 22833 | (40,000.00) |
| 3/6/2008 | *2008* | Check | Terra Caliente LLC | 22940 | (35,000.00) |
| 3/25/2008 | *2008* | Check | Terra Caliente LLC | 23001 | (150,000.00) |
| 4/7/2008 | *2008* | Check | Terra Caliente LLC | 23114 | (75,000.00) |
| 4/11/2008 | *2008* | Check | Terra Caliente LLC | 23119 | (315,000.00) |
| 5/8/2008 | *2008* | Check | Terra Caliente LLC | 23284 | (10,000.00) |
| 5/9/2008 | *2008* | Check | Terra Caliente LLC | 23286 | (50,000.00) |
| 5/14/2008 | *2008* | Check | Terra Caliente LLC | 23311 | (5,000.00) |
| 5/16/2008 | *2008* | Check | Terra Caliente LLC | 23320 | (35,000.00) |
| 5/21/2008 | *2008* | Check | Terra Caliente LLC | 23331 | (400,000.00) |
| 5/23/2008 | *2008* | Check | Terra Caliente LLC | 23337 | (30,000.00) |
| 6/4/2008 | *2008* | Check | Terra Caliente LLC | 23440 | (30,000.00) |
| 6/10/2008 | *2008* | Check | Terra Caliente LLC | 23474 | (50,000.00) |
| 6/16/2008 | *2008* | Check | Terra Caliente LLC | 23484 | (80,000.00) |
| 6/19/2008 | *2008* | Check | Terra Caliente LLC | 23489 | (20,000.00) |
| 6/24/2008 | *2008* | Check | Terra Caliente LLC | 23493 | (125,000.00) |
| 6/27/2008 | *2008* | Check | Terra Caliente LLC | 23497 | (10,000.00) |
| 7/2/2008 | *2008* | Check | Terra Caliente LLC | 23621 | (150,000.00) |
| 7/8/2008 | *2008* | Check | Terra Caliente LLC | 23633 | (75,000.00) |
| 7/21/2008 | *2008* | Telephone Transfer | To A/C 103658222932 | | (10,000.00) |
| 7/30/2008 | *2008* | Check | Terra Caliente LLC | 23683 | (10,000.00) |
| 8/19/2008 | *2008* | Check | Terra Caliente LLC | 23835 | (175,000.00) |
| 9/15/2008 | *2008* | Check | Terra Caliente LLC | 24018 | (250,000.00) |
| 9/19/2008 | *2008* | Telephone Transfer | St. Anselm CKU -To A/C 103658224417 | | (1,250,000.00) |
| 9/29/2008 | *2008* | Check | Terra Caliente LLC | 24057 | (20,000.00) |
| 10/3/2008 | *2008* | Check | Terra Caliente LLC | 24173 | (10,000.00) |
| 10/15/2008 | *2008* | Check | Terra Caliente LLC | 24215 | (16,000.00) |
| 10/20/2008 | *2008* | Check | Terra Caliente LLC | 24223 | (175,000.00) |
| 10/24/2008 | *2008* | Check | Terra Caliente LLC | 24242 | (270,000.00) |
| 11/3/2008 | *2008* | Check | Terra Caliente LLC | 24365 | (15,000.00) |
| 11/5/2008 | *2008* | Check | Terra Caliente LLC | 24383 | (175,000.00) |
| 11/10/2008 | *2008* | Check | Terra Caliente LLC | 24389 | (35,000.00) |
| 11/12/2008 | *2008* | Check | Terra Caliente LLC | 24400 | (112,000.00) |
| 12/18/2008 | *2008* | Check | Terra Caliente LLC | 24587 | (5,000.00) |
| | ***2008 Total*** | | | | **(4,413,000.00)** |
| 1/30/2009 | *2009* | Telephone Transfer Out | To A/C 103658224417 | | (500,000.00) |
| 3/12/2009 | *2009* | Check | Terra Caliente, LLC | 25104 | (5,000.00) |
| 4/10/2009 | *2009* | Telephone Transfer Out | To A/C 103658224417 | | (2,875,000.00) |
| 6/10/2009 | *2009* | Check | St. Anselm KXP, LLC | 25651 | (15,000.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

*St. Anselm Bank Account Ending 2986*

Analysis of Payments to

Partnerships

Schedule 18 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 6/18/2009 | 2009 | Check | St. Anselm KXP, LLC | 25658 | (50,000.00) |
| 7/27/2009 | 2009 | Check | St. Anselm KXP, LLC | 25862 | (40,000.00) |
| 8/13/2009 | 2009 | Check | St. Anselm KXP, LLC | 26034 | (710,000.00) |
| 8/20/2009 | 2009 | Check | St. Anselm KXP, LLC | 26039 | (1,200,000.00) |
| 8/27/2009 | 2009 | Check | Terra Caliente, LLC | 26042 | (206,157.50) |
| 9/25/2009 | 2009 | Check | Terra Caliente, LLC | 26228 | (50,000.00) |
| 9/25/2009 | 2009 | Check | Terra Caliente, LLC | 26230 | (50,000.00) |
| 10/27/2009 | 2009 | Check | St. Anselm KXP, LLC | 26434 | (7,000.00) |
| 10/28/2009 | 2009 | Check | St. Anselm KXP, LLC | 26435 | (33,000.00) |
| 11/9/2009 | 2009 | Check | Terra Caliente, LLC | 26589 | (55,000.00) |
| 12/15/2009 | 2009 | Telephone Transfer | To A/C 103658216322 | | (1,600,000.00) |
| 12/22/2009 | 2009 | Check | Terra Caliente, LLC | 26800 | (50,000.00) |
| 12/30/2009 | 2009 | Telephone Transfer | To A/C 103658222932 | | (275,000.00) |
| | **2009 Total** | | | | **(7,721,157.50)** |
| 1/14/2010 | 2010 | Telephone Transfer | To A/C 103658216322 | | (240,000.00) |
| 2/5/2010 | 2010 | Check | Terra Caliente LLC | 27335 | (3,000.00) |
| 4/18/2010 | 2010 | Check | Standard Steam Trust, LLC | 27769 | (16,147.50) |
| | **2010 Total** | | | | **(259,147.50)** |
| | **Grand Total** | | | | **(15,979,305.00)** |

.

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
**St. Anselm Bank Account Ending 2986**
Analysis of Transfers to/from Payroll Account

Schedule 19 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Debit/ Withdrawal | Credit/ Deposit | Net |
|---|---|---|---|---|---|---|
| 1/2/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (67,000.00) | | |
| 1/8/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (74,000.00) | | |
| 1/18/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (19,100.00) | | |
| 1/31/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,000.00) | | |
| 2/15/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (19,000.00) | | |
| 3/1/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,500.00) | | |
| 3/15/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,000.00) | | |
| 3/30/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,500.00) | | |
| 4/13/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,500.00) | | |
| 4/30/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,000.00) | | |
| 5/14/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (21,000.00) | | |
| 5/31/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,500.00) | | |
| 6/8/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,000.00) | | |
| 6/27/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (500.00) | | |
| 6/28/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,500.00) | | |
| 7/13/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,500.00) | | |
| 7/31/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,000.00) | | |
| 8/15/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,500.00) | | |
| 8/30/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (20,000.00) | | |
| 9/13/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (19,000.00) | | |
| 9/28/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (17,000.00) | | |
| 10/12/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (19,000.00) | | |
| 11/2/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (19,000.00) | | |
| 11/15/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (18,500.00) | | |
| 11/29/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (19,000.00) | | |
| 12/14/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (144,500.00) | | |
| 12/18/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (38,000.00) | | |
| 12/28/2007 | 2007 | Telephone Transfer | To A/C 194311896717 | (18,000.00) | | |
| | **2007 Total** | | | **(776,100.00)** | **-** | **(776,100.00)** |
| 1/15/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (158,000.00) | | |
| 2/1/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (25,000.00) | | |
| 2/29/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,500.00) | | |
| 3/14/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,000.00) | | |
| 3/31/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,500.00) | | |
| 4/15/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (40,500.00) | | |
| 4/15/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (40,500.00) | | |
| 4/16/2008 | 2008 | Telephone Transfer | From A/C 194311896717 | | 40,500.00 | |
| 4/30/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,000.00) | | |
| 5/13/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (25,000.00) | | |
| 5/30/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,500.00) | | |
| 6/16/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,000.00) | | |
| 6/27/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (40,500.00) | | |
| 6/30/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (500.00) | | |
| 7/15/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,500.00) | | |
| 7/31/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (45,000.00) | | |
| 8/18/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,500.00) | | |
| 9/2/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (24,000.00) | | |
| 9/15/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (33,000.00) | | |
| 9/15/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (33,000.00) | | |
| 9/16/2008 | 2008 | Telephone Transfer | From A/C 194311896717 | | 33,000.00 | |
| 9/30/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (35,500.00) | | |
| 10/1/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (254,000.00) | | |
| 10/15/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (41,000.00) | | |
| 11/3/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (23,000.00) | | |
| 11/14/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (22,000.00) | | |
| 12/1/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (22,000.00) | | |
| 12/15/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (22,000.00) | | |
| 12/23/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (38,000.00) | | |
| 12/30/2008 | 2008 | Telephone Transfer | To A/C 194311896717 | (23,000.00) | | |
| | **2008 Total** | | | **(1,140,000.00)** | **73,500.00** | **(1,066,500.00)** |
| 1/15/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 | (25,000.00) | | |
| 1/30/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 | (25,500.00) | | |
| 2/13/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 | (25,500.00) | | |
| 2/27/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 | (45,500.00) | | |
| 3/16/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 | (26,000.00) | | |
| 4/1/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 -Payroll | (26,100.00) | | |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
**St. Anselm Bank Account Ending 2986**
Analysis of Transfers to/from Payroll Account

Schedule 19 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Debit/ Withdrawal | Credit/ Deposit | Net |
|---|---|---|---|---|---|---|
| 4/15/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 -Payroll | (26,200.00) | | |
| 4/30/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717-Payroll | (26,500.00) | | |
| 5/15/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 | (26,000.00) | | |
| 5/29/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 | (26,000.00) | | |
| 6/15/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (26,000.00) | | |
| 6/25/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (26,000.00) | | |
| 7/15/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (25,000.00) | | |
| 7/30/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (26,000.00) | | |
| 8/14/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (25,000.00) | | |
| 8/28/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (26,000.00) | | |
| 9/15/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (25,000.00) | | |
| 9/30/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (23,000.00) | | |
| 10/15/2009 | 2009 | Misc Withdrawal | Transfer to A/C 194311896717 - Payroll | (40,500.00) | | |
| 10/29/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (23,000.00) | | |
| 11/13/2009 | 2009 | Telephone Transfer Out | To A/C 194311896717 - Payroll | (40,500.00) | | |
| 12/2/2009 | 2009 | Telephone Transfer | To A/C 194311896717 - Payroll | (24,000.00) | | |
| 12/15/2009 | 2009 | Telephone Transfer | To A/C 194311896717 - Payroll | (21,000.00) | | |
| 12/29/2009 | 2009 | Telephone Transfer | To A/C 194311896717 - Payroll | (23,500.00) | | |
| | **2009 Total** | | | **(652,800.00)** | **-** | **(652,800.00)** |
| 1/14/2010 | 2010 | Telephone Transfer | To A/C 194311896717 | (24,000.00) | | |
| 1/15/2010 | 2010 | Telephone Transfer | To A/C 194311896717 | (3,000.00) | | |
| 1/28/2010 | 2010 | Telephone Transfer | To A/C 194311896717 | (40,000.00) | | |
| 2/12/2010 | 2010 | Telephone Transfer | To Account 194311896717 | (35,000.00) | | |
| 2/26/2010 | 2010 | Telephone Transfer | To Account 194311896717 | (35,000.00) | | |
| | **2010 Total** | | | **(137,000.00)** | **-** | **(137,000.00)** |
| | **Grand Total** | | | **(2,705,900.00)** | **73,500.00** | **(2,632,400.00)** |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm EXploration Co., et al.

*St. Anselm Bank Account Ending 2986*

**Analysis of Other Deposits**

Schedule 20 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Credit/ Deposit |
|---|---|---|---|---|
| 1/5/2007 | 2007 | Electronic Deposit | Sch Int. pymt | 230.90 |
| 1/5/2007 | 2007 | Electronic Deposit | Inv Sec Mat (Sale of CD) | 250,000.00 |
| 1/23/2007 | 2007 | Deposit | Fed Express | 0.17 |
| 1/23/2007 | 2007 | Deposit | Stone & Wolf, LLC/ Royal, Randy L. | 5.62 |
| 2/6/2007 | 2007 | Deposit | Oneunder, LLC | 37.00 |
| 2/6/2007 | 2007 | Deposit | AG Andrikopoulos Resources, Inc. | 101.75 |
| 2/9/2007 | 2007 | Deposit | Hanleigh Management, Inc. | 17,922.00 |
| 3/5/2007 | 2007 | Deposit | Washoe Energy, LLC | 3,771.89 |
| 3/20/2007 | 2007 | Deposit | Whole Earth Energy, LLC | 3,550.54 |
| 4/12/2007 | 2007 | Deposit | Continental Airlines Refund MS | 185.00 |
| 4/23/2007 | 2007 | Deposit | Washoe Energy, LLC (cash call) | 4,574.42 |
| 5/7/2007 | 2007 | Deposit | Whole Earth Energy, LLC | 4,574.42 |
| 6/5/2007 | 2007 | Deposit | Whole Earth Energy, LLC | 1,655.17 |
| 6/5/2007 | 2007 | Deposit | Washoe Energy, LLC | 1,655.17 |
| 6/25/2007 | 2007 | Deposit | Pinnacol Assurance | 110.00 |
| 7/10/2007 | 2007 | | TD Ameritrade | 0.46 |
| 7/17/2007 | 2007 | Deposit | Treider & Co - CPA's - retainer refund | 802.51 |
| 7/17/2007 | 2007 | Deposit | Treider & Co - CPA's - retainer refund | 3,175.00 |
| 7/25/2007 | 2007 | Deposit | Lioncoln Financial Group | 1,041.67 |
| 9/6/2007 | 2007 | Deposit | Washoe Energy, LLC | 44.69 |
| 10/3/2007 | 2007 | Deposit | Whole Earth Energy, LLC | 190.44 |
| 10/3/2007 | 2007 | Deposit | Washoe Energy, LLC | 145.75 |
| 11/2/2007 | 2007 | Deposit | U.S. Treasury | 662.00 |
| | | **2007 Total** | | **294,436.57** |
| 1/14/2008 | 2008 | Deposit | Diacorp Energy - Rent Refund | 7,783.33 |
| 2/21/2008 | 2008 | Deposit | Whole Earth Energy, LLC | 930.39 |
| 3/3/2008 | 2008 | Electronic Settlement | Settlementreturn | 4,383.56 |
| 5/13/2008 | 2008 | Deposit | Automatic Data Processing, Inc. | 54.77 |
| 5/27/2008 | 2008 | Deposit | Centennial Leasing, Inc. | 157.00 |
| 5/27/2008 | 2008 | Deposit | Pinnacol Assurance | 91.00 |
| 6/4/2008 | 2008 | Deposit | Settlement Return | 21,000.00 |
| 6/26/2008 | 2008 | Deposit | Whole Earth Energy, LLC (Jonathan LeVann?) | 95,000.00 |
| 8/15/2008 | 2008 | Deposit | Whole Earth Energy, LLC | 22.50 |
| 9/4/2008 | 2008 | Deposit | Centennial Leasing, Inc. | 783.29 |
| 9/23/2008 | 2008 | Deposit | Whole Earth Energy, LLC | 727.31 |
| | | **2008 Total** | | **130,933.15** |
| 3/26/2009 | 2009 | Deposit | Centennial Leasing | 823.20 |
| 3/30/2009 | 2009 | Deposit | Cash | 17,000.00 |
| 4/15/2009 | 2009 | Deposit | State of Colorado -Board of Land Commissioners | 480.00 |
| 6/4/2009 | 2009 | Deposit | Pinnacol Assurance | 322.00 |
| 6/10/2009 | 2009 | Deposit | Whole Earth Energy, LLC | 1,344.15 |
| 6/10/2009 | 2009 | Deposit | Whole Earth Energy, LLC | 1,357.59 |
| 6/18/2009 | 2009 | Deposit | Neopost Leasing | 600.11 |
| 6/23/2009 | 2009 | Deposit | Washoe Energy, LLC | 161.30 |
| 7/15/2009 | 2009 | Deposit | Ascom Hassler | 224.86 |
| 7/15/2009 | 2009 | Deposit | GE Capital | 17.98 |
| 8/5/2009 | 2009 | Deposit | Fed Express | 5.45 |
| 8/19/2009 | 2009 | Deposit | Globalstar | 44.83 |
| 9/22/2009 | 2009 | Deposit | Whole Earth Energy, LLC | 124.74 |
| | | **2009 Total** | | **22,506.21** |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | 35.00 |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm EXploration Co., et al.

**St. Anselm Bank Account Ending 2986**

**Analysis of Other Deposits**

Schedule 20 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Credit/ Deposit |
|---|---|---|---|---|
| 1/8/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 1/12/2010 | 2010 | Deposit | Murfin CKU Sev Tax Refunds | 21,766.52 |
| 2/16/2010 | 2010 | Electronic Deposit | | 0.89 |
| 2/24/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 2/24/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 3/3/2010 | 2010 | Incoming Wire | First Community Bank | 5,700.00 |
| 3/3/2010 | 2010 | Incoming Wire | Federal Reserve Bank | 5,833.33 |
| 3/3/2010 | 2010 | Incoming Wire | Federal Reserve Bank | 16,666.67 |
| 3/3/2010 | 2010 | Incoming Wire | Federal Reserve Bank | 16,666.67 |
| 3/3/2010 | 2010 | Incoming Wire | Federal Reserve Bank | 21,313.00 |
| 3/3/2010 | 2010 | Incoming Wire | First Community Bank | 32,717.77 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 190.00 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 250.94 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 330.37 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 381.27 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 440.47 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 592.66 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 676.24 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 1,183.33 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 1,271.18 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 1,380.96 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 1,410.00 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 1,593.67 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 1,666.67 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 4,407.00 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 4,428.96 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 4,970.90 |
| 3/4/2010 | 2010 | Incoming Wire | Stacy Hedges | 6,752.64 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 16,089.38 |
| 3/4/2010 | 2010 | Incoming Wire | First Community Bank | 20,247.26 |
| 3/5/2010 | 2010 | Incoming Wire | FNBO Federal Reserve | 5,833.33 |
| 3/5/2010 | 2010 | Incoming Wire | FNBO Federal Reserve | 16,666.67 |
| 3/11/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 3/11/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 3/11/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 3/11/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 3/11/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 3/11/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 3/25/2010 | 2010 | Deposit | Fed Express | 26.40 |
| 3/25/2010 | 2010 | Deposit | Zia Trust, Inc. - For overpayment | 200.00 |
| 4/5/2010 | 2010 | Deposit | DCP Midstream, LP | 478.37 |
| 4/5/2010 | 2010 | Deposit | Frontier Field Services, LLC | 2,230.87 |
| 5/6/2010 | 2010 | Electronic Deposit | Settlement return | 3,894.13 |
| 6/7/2010 | 2010 | Electronic Deposit | Settlement return | 333.33 |
| 6/8/2010 | 2010 | Deposit | Citibusiness Advance | 17,000.00 |
| 6/11/2010 | 2010 | Deposit | Simpson, Geoffrey W. | 15.93 |
| 6/11/2010 | 2010 | Deposit | Manna Resources, Ltd. Co. | 24.50 |
| 6/11/2010 | 2010 | Deposit | Pinnacol Assurance | 77.00 |
| 6/11/2010 | 2010 | Deposit | Qwest Corporation | 5.23 |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.

*St. Anselm Bank Account Ending 2986*

Schedule 20 - Rebuttal

**Analysis of Other Deposits**

| Transaction Date | Year | Transaction Type | Source/ Payee | Credit/ Deposit |
|---|---|---|---|---|
| 6/23/2010 | 2010 | Refunded Return Check Charge | | 35.00 |
| 6/23/2010 | 2010 | Refunded Return Check Charge | | 35.00 |
| 6/23/2010 | 2010 | Refunded Return Check Charge | | 35.00 |
| 6/23/2010 | 2010 | Refunded Return Check Charge | | 35.00 |
| 6/28/2010 | 2010 | Deposit | Behar, Marcel and Shirley - Family Trust | 300.00 |
| 7/15/2010 | 2010 | Deposit | Cash | 17,000.00 |
| 7/23/2010 | 2010 | Deposit | National Cooperative Refinery Association | 4,490.70 |
| 7/23/2010 | 2010 | Deposit | U.S. Treasury | 106.97 |
| 8/3/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 8/3/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 8/3/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 8/3/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 8/3/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 8/3/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 8/4/2010 | 2010 | Deposit | Centennial Leasing and Sales | 13,527.52 |
| 9/8/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/8/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/9/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/9/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/9/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/9/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/9/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/16/2010 | 2010 | Deposit | Mullinax, Vicki | 98.84 |
| 9/22/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/22/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/22/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/22/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/22/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/22/2010 | 2010 | MISC CREDIT | | 12,000.00 |
| 9/23/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/23/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/23/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| 9/28/2010 | 2010 | Waived Overdraft Charge | | 35.00 |
| | **2010 Total** | | | **284,638.54** |
| | **Grand Total** | | | **732,514.47** |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/8/2007 | 2007 | Check | Flores Brothers, LLC | 20568 | (20,416.67) |
| 1/4/2007 | 2007 | Check | Dain Rauscher | 20668 | (2,500.00) |
| 1/17/2007 | 2007 | Check | IDA CORP Energy | 20678 | (11,675.65) |
| 1/18/2007 | 2007 | Check | Axion Energy LLC | 20690 | (150,812.64) |
| 1/11/2007 | 2007 | Check | Bearcat, Inc. | 20691 | (150,812.64) |
| 1/12/2007 | 2007 | Check | Cohen, Lawrence | 20692 | (150,812.64) |
| 1/17/2007 | 2007 | Check | JECLS Investments LLC | 20694 | (109,339.16) |
| 1/16/2007 | 2007 | Check | Manna Resources, LLC | 20695 | (60,325.06) |
| 1/18/2007 | 2007 | Check | MD Gas, LLC | 20696 | (64,095.37) |
| 1/17/2007 | 2007 | Check | REMO Oil, LLC | 20697 | (45,243.79) |
| 1/16/2007 | 2007 | Check | Rocky Mountain Gas Partners | 20698 | (241,300.22) |
| 1/26/2007 | 2007 | Check | SOG Investors, LLC | 20699 | (60,325.06) |
| 1/17/2007 | 2007 | Check | Trust Wiltse Gas, LLC | 20700 | (60,325.06) |
| 1/19/2007 | 2007 | Check | Will-See Gas LLC | 20701 | (30,162.53) |
| 1/22/2007 | 2007 | Check | Whole Earth Energy, LLC | 20702 | (63,139.53) |
| 1/17/2007 | 2007 | Check | Western Oil and Gas J.V. Inc. | 20703 | (45,243.79) |
| 1/11/2007 | 2007 | Check | Edwards, J. Keith | 20704 | (30,000.00) |
| 1/16/2007 | 2007 | Check | Bold Mountain, Inc./ Hillerbrand, Mike | 20717 | (64,865.56) |
| 1/31/2007 | 2007 | Check | Flores Brothers, LLC | 20729 | (20,416.67) |
| 1/2/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (95,969.04) |
| 1/8/2007 | 2007 | Commercial Loan Payment | | | (251,223.75) |
| 1/1/07 - 1/31/07 | 2007 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (105,316.62) |
| 1/31/2007 | 2007 | Svc Chg | Analysis Service Charge | | (363.21) |
| 2/6/2007 | 2007 | Check | Appelman, Jules F. | 20840 | (50,000.00) |
| 2/6/2007 | 2007 | Check | Tolley Family Trust | 20841 | (50,000.00) |
| 2/2/2007 | 2007 | Check | Hovorka, Frank J. | 20842 | (50,029.76) |
| 2/7/2007 | 2007 | Check | Behar, Shirley | 20843 | (50,059.52) |
| 2/7/2007 | 2007 | Check | Behar, Marcel N. | 20844 | (50,059.52) |
| 2/7/2007 | 2007 | Check | IDACORP Energy | 20853 | (11,675.65) |
| 2/7/2007 | 2007 | Check | Jafari, Morteza | 20866 | (100,297.62) |
| 2/6/2007 | 2007 | Check | Jafari, Mohammad | 20867 | (50,148.81) |
| 2/22/2007 | 2007 | Check | American Chiropractic Clinic | 20874 | (100,416.67) |
| 2/14/2007 | 2007 | Check | Behar, Marc | 20875 | (100,416.67) |
| 2/23/2007 | 2007 | Check | Hilliard-White Realty, Inc. | 20896 | (50,565.48) |
| 2/1/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (101,419.58) |
| 2/20/2007 | 2007 | Outgoing Wire | Menke, Michael | | (253,125.00) |
| 2/28/2007 | 2007 | Outgoing Wire | Zeni, Cindy | | (177,916.67) |
| 2/1/07 - 2/28/07 | 2007 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (135,578.96) |
| 3/6/2007 | 2007 | Check | Flores Brothers, LLC | 20910 | (20,416.67) |
| 3/1/2007 | 2007 | Check | Baron, Melvyn D. & Christy | 20916 | (60,928.57) |
| 3/9/2007 | 2007 | Check | IDACORP Energy | 21011 | (11,675.65) |
| 3/8/2007 | 2007 | Check | Menke, Michael | 21019 | (30,096.77) |
| 3/8/2007 | 2007 | Check | Luchini, Frank or Corina | 21020 | (60,225.81) |
| 3/13/2007 | 2007 | Check | Bevacqua, Salvatore or Lucille | 21025 | (50,161.29) |
| 3/26/2007 | 2007 | Check | SDX Resources, Inc. | 21039 | (975.52) |
| 3/28/2007 | 2007 | Check | Flores Brothers, LLC | 21052 | (20,416.67) |
| 3/28/2007 | 2007 | Check | Stephens, Thomas R. | 21056 | (1,451.61) |
| 3/1/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (94,808.89) |
| 3/19/2007 | 2007 | Deposited Item Return | | | (10,000.00) |
| 3/1/07 - 3/31/07 | 2007 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (139,497.02) |
| 4/12/2007 | 2007 | Check | IDACORP Energy | 21153 | (11,675.65) |
| 4/10/2007 | 2007 | Check | Centennial Leasing | 21157 | (11,176.25) |
| 4/30/2007 | 2007 | Check | Flores Brothers, LLC | 21198 | (20,416.67) |
| 4/2/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (99,693.78) |
| 4/1/07 - 4/30/07 | 2007 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (120,184.11) |
| 5/9/2007 | 2007 | Check | American Chiropractic Clinic | 21286 | (13,550.00) |
| 5/9/2007 | 2007 | Check | IDACORP Energy | 21293 | (11,675.65) |
| 5/9/2007 | 2007 | Check | Murfin Drilling Company, Inc. | 21296 | (9,021.27) |
| 5/11/2007 | 2007 | Check | Murfin Drilling Company, Inc. | 21310 | (4,965.50) |
| 5/11/2007 | 2007 | Check | Advanta Business Cards | 21313 | (15,972.60) |
| 5/29/2007 | 2007 | Check | Flores Brothers, LLC | 21324 | (20,416.67) |
| 5/1/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (105,134.79) |
| 5/31/2007 | 2007 | Deposited Item Return | | | (50,000.00) |
| 5/1/07 - 5/31/07 | 2007 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (119,821.17) |
| 6/4/2007 | 2007 | Check | SDX Resources, Inc. | 21347 | (2,093.34) |
| 6/13/2007 | 2007 | Check | IDACORP Energy | 21450 | (11,675.65) |
| 6/6/2007 | 2007 | Check | Allen & Kirmse, Ltd. | 21452 | (10,000.00) |
| 6/19/2007 | 2007 | Check | Rounds, Stephen E. | 21479 | (5,640.00) |
| 6/22/2007 | 2007 | Check | Flores Brothers, LLC | 21490 | (20,416.67) |
| 6/28/2007 | 2007 | Check | IDACORP Energy | 21566 | (11,675.65) |
| 6/1/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (113,526.26) |
| 6/27/2007 | 2007 | Outgoing Wire | Mayo Aviation | | (12,807.71) |
| 6/1/07 - 6/30/07 | 2007 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (197,060.68) |
| 7/2/2007 | 2007 | Check | Flores Brothers, LLC | 21490 | (20,416.67) |
| 7/2/2007 | 2007 | Check | Idaho Secretary of State | 21493 | (120.00) |
| 7/27/2007 | 2007 | Check | Jafari, Morteza | 21496 | (153,750.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 7/30/2007 | 2007 | Check | Jafari, Mostafa | 21497 | (102,500.00) |
| 7/27/2007 | 2007 | Check | Salsman, Jeffrey Scott | 21498 | (102,500.00) |
| 7/31/2007 | 2007 | Check | Jules Appelman Trust | 21501 | (51,250.00) |
| 7/16/2007 | 2007 | Check | Jules Appelman Trust | 21502 | (1,333.33) |
| 7/9/2007 | 2007 | Check | Lee Bittenbender PA-EPSP | 21503 | (2,920.00) |
| 7/11/2007 | 2007 | Check | Stephen and Cindy Bullard | 21504 | (333.34) |
| 7/10/2007 | 2007 | Check | Baca's Trees | 21505 | (833.33) |
| 7/23/2007 | 2007 | Check | Robert Basel | 21506 | (666.67) |
| 7/11/2007 | 2007 | Check | Jerry and Connie Davis | 21508 | (666.67) |
| 7/9/2007 | 2007 | Check | Richard and Debbie Diller | 21509 | (333.33) |
| 7/9/2007 | 2007 | Check | Vahid Deries | 21510 | (666.67) |
| 7/18/2007 | 2007 | Check | Michael DeCanditis | 21511 | (333.33) |
| 7/6/2007 | 2007 | Check | Frank Hovorka | 21512 | (2,566.66) |
| 7/6/2007 | 2007 | Check | Hilliard/White Realty | 21514 | (666.00) |
| 7/3/2007 | 2007 | Check | Mark Housel IRA | 21515 | (140.00) |
| 7/12/2007 | 2007 | Check | Don Hedges | 21516 | (2,400.01) |
| 7/6/2007 | 2007 | Check | Morteza Jafari | 21517 | (1,806.67) |
| 7/6/2007 | 2007 | Check | Zahra Jafari | 21518 | (1,333.33) |
| 7/5/2007 | 2007 | Check | Shelly M Jackson | 21519 | (666.67) |
| 7/9/2007 | 2007 | Check | Tanya Leonard | 21520 | (333.33) |
| 7/16/2007 | 2007 | Check | Meredith Lowry SEP IRA | 21521 | (346.67) |
| 7/9/2007 | 2007 | Check | Stephen Moffat | 21522 | (333.33) |
| 7/23/2007 | 2007 | Check | Roger & Karen Murrill | 21523 | (1,333.33) |
| 7/16/2007 | 2007 | Check | Robert Naess | 21524 | (666.67) |
| 7/6/2007 | 2007 | Check | Steven Pazand | 21525 | (666.67) |
| 7/11/2007 | 2007 | Check | Coleman Riley | 21526 | (844.45) |
| 7/9/2007 | 2007 | Check | Frank L Spring 401K | 21527 | (533.33) |
| 7/16/2007 | 2007 | Check | Jamison Wiltse IRA | 21528 | (280.00) |
| 7/16/2007 | 2007 | Check | Dr Chon-Chuin Yeh | 21529 | (333.33) |
| 7/16/2007 | 2007 | Check | Marc Behar IRA | 21531 | (1,333.33) |
| 7/11/2007 | 2007 | Check | Harry/Elizabeth Bullock Trust | 21532 | (666.67) |
| 7/9/2007 | 2007 | Check | Diamond Trust | 21533 | (2,666.67) |
| 7/10/2007 | 2007 | Check | Double Star, LLC | 21534 | (2,666.67) |
| 7/20/2007 | 2007 | Check | Ronald Frank | 21535 | (1,200.00) |
| 7/9/2007 | 2007 | Check | Maria Stella Flores | 21536 | (666.67) |
| 7/9/2007 | 2007 | Check | Flores Family Trust | 21537 | (800.00) |
| 7/12/2007 | 2007 | Check | Hollington | 21538 | (1,000.00) |
| 7/12/2007 | 2007 | Check | Calvin Hyer PP and Trust | 21539 | (1,333.33) |
| 7/12/2007 | 2007 | Check | Calvin and Darlene Hyer | 21540 | (1,626.67) |
| 7/6/2007 | 2007 | Check | Morteza Jafari | 21541 | (1,333.33) |
| 7/9/2007 | 2007 | Check | Frank or Corina Luchini | 21542 | (3,022.22) |
| 7/11/2007 | 2007 | Check | William Frank Luchini | 21543 | (666.66) |
| 7/6/2007 | 2007 | Check | Frank Luchini IRA | 21544 | (946.67) |
| 7/9/2007 | 2007 | Check | Corina Luchini IRA | 21545 | (152.00) |
| 7/9/2007 | 2007 | Check | William Frank Luchini IRA | 21546 | (289.29) |
| 7/10/2007 | 2007 | Check | Meredith Lowry | 21547 | (4,800.00) |
| 7/9/2007 | 2007 | Check | Masada, LLC | 21548 | (1,333.33) |
| 7/6/2007 | 2007 | Check | Steven Pazand | 21549 | (666.67) |
| 7/6/2007 | 2007 | Check | Hermes Santiago | 21550 | (2,133.33) |
| 7/10/2007 | 2007 | Check | John or Camille Stueber | 21551 | (6,000.00) |
| 7/6/2007 | 2007 | Check | Albert and Cindy Zeni | 21552 | (1,000.00) |
| 7/10/2007 | 2007 | Check | Richard and Ann Marie Salem | 21553 | (666.67) |
| 7/10/2007 | 2007 | Check | Mark Jaffe | 21554 | (2,333.33) |
| 7/10/2007 | 2007 | Check | Jerry and Connie Davis | 21555 | (2,083.33) |
| 7/9/2007 | 2007 | Check | Flores Family Trust | 21556 | (2,636.11) |
| 7/10/2007 | 2007 | Check | Tony Flores IRA | 21557 | (1,800.92) |
| 7/3/2007 | 2007 | Check | Joshua and Tania Hattig | 21558 | (833.33) |
| 7/23/2007 | 2007 | Check | Roger & Karen Murrill | 21559 | (1,666.67) |
| 7/6/2007 | 2007 | Check | Albert and Cindy Zeni | 21560 | (3,638.89) |
| 7/20/2007 | 2007 | Check | Robert Waldman | 21561 | (625.00) |
| 7/6/2007 | 2007 | Check | Ampco System Parking | 21562 | (1,115.00) |
| 7/10/2007 | 2007 | Check | Aetna Insurance | 21563 | (3,704.00) |
| 7/5/2007 | 2007 | Check | Centennial Leasing | 21564 | (7,148.75) |
| 7/3/2007 | 2007 | Check | Federal Express | 21565 | (240.37) |
| 7/11/2007 | 2007 | Check | IDACORP Energy | 21566 | (11,675.65) |
| 7/2/2007 | 2007 | Check | Muzak - Mid-Continent | 21567 | (182.79) |
| 7/2/2007 | 2007 | Check | Vicki Mullnax | 21568 | (21.40) |
| 7/3/2007 | 2007 | Check | T-Mobile | 21569 | (231.56) |
| 7/3/2007 | 2007 | Check | US Bank | 21570 | (898.28) |
| 7/3/2007 | 2007 | Check | Valero Marketing and Supply Co | 21571 | (557.03) |
| 7/3/2007 | 2007 | Check | Federal Express | 21572 | (109.99) |
| 7/5/2007 | 2007 | Check | U.S. Bank - Purchase Cashier Check | 21576 | (20,000.00) |
| 7/10/2007 | 2007 | Check | CitiBusiness Card | 21577 | (994.56) |
| 7/9/2007 | 2007 | Check | Washoe Energy LLC | 21579 | (107.91) |
| 7/11/2007 | 2007 | Check | Whole Earth Energy, LLC | 21580 | (107.92) |
| 7/10/2007 | 2007 | Check | Diamond Trust | 21583 | (50,193.55) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 7/16/2007 | 2007 | Check | Automatic Data Processing, Inc | 21584 | (54.77) |
| 7/19/2007 | 2007 | Check | Alltel | 21585 | (152.76) |
| 7/16/2007 | 2007 | Check | Cbeyond | 21586 | (861.31) |
| 7/12/2007 | 2007 | Check | Denver Phone Company | 21587 | (100.00) |
| 7/17/2007 | 2007 | Check | DocuVault | 21588 | (438.88) |
| 7/17/2007 | 2007 | Check | Federal Express | 21589 | (178.41) |
| 7/12/2007 | 2007 | Check | Qwest | 21590 | (75.15) |
| 7/13/2007 | 2007 | Check | Speedy Messenger and Delivery | 21591 | (51.71) |
| 7/18/2007 | 2007 | Check | Automatic Data Processing, Inc | 21594 | (6.00) |
| 7/16/2007 | 2007 | Check | Ascom Hasler Leasing | 21595 | (103.44) |
| 7/16/2007 | 2007 | Check | Advanta Business Cards | 21596 | (10,684.42) |
| 7/17/2007 | 2007 | Check | Aspen Laser & Technologies | 21597 | (383.48) |
| 7/18/2007 | 2007 | Check | Federal Express | 21598 | (217.35) |
| 7/20/2007 | 2007 | Check | GreatAmerica Leasing Corp | 21599 | (247.41) |
| 7/17/2007 | 2007 | Check | Mayo Clinic | 21600 | (3,881.92) |
| 7/17/2007 | 2007 | Check | Office Depot Credit Plan | 21601 | (316.87) |
| 7/17/2007 | 2007 | Check | Poulson Odell & Peterson LLC | 21602 | (2,750.00) |
| 7/17/2007 | 2007 | Check | US Bank | 21603 | (1,140.14) |
| 7/17/2007 | 2007 | Check | Wells Fargo Financial Leasing | 21604 | (313.46) |
| 7/20/2007 | 2007 | Check | Rounds, Stephen E. | 21612 | (10,000.00) |
| 7/27/2007 | 2007 | Check | Flores Brothers, LLC | 21616 | (20,416.67) |
| 7/31/2007 | 2007 | Check | Automatic Data Processing, Inc | 21625 | (54.77) |
| 7/31/2007 | 2007 | Check | Federal Express | 21627 | (54.87) |
| 7/31/2007 | 2007 | Check | Muzak - Mid-Continent | 21628 | (182.79) |
| 7/31/2007 | 2007 | Check | SDX Resources, Inc. | 21630 | (101.73) |
| 7/2/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (134,106.29) |
| 7/12/2007 | 2007 | Electronic Withdrawal | Deluxe Bus Sys | | (112.39) |
| 7/16/2007 | 2007 | Analysis Service Charge | | | (1,180.20) |
| 8/9/2007 | 2007 | Check | | 21507 | (399.99) |
| 8/2/2007 | 2007 | Check | | 21513 | (66.67) |
| 8/1/2007 | 2007 | Check | | 21624 | (134.06) |
| 8/6/2007 | 2007 | Check | | 21626 | (180.56) |
| 8/2/2007 | 2007 | Check | | 21631 | (20.63) |
| 8/6/2007 | 2007 | Check | | 21632 | (224.56) |
| 8/1/2007 | 2007 | Check | | 21633 | (898.28) |
| 8/1/2007 | 2007 | Check | | 21634 | (440.00) |
| 8/1/2007 | 2007 | Check | | 21635 | (347.80) |
| 8/3/2007 | 2007 | Check | | 21636 | (9,916.62) |
| 8/15/2007 | 2007 | Check | AXA Equitable | 21639 | (23,492.80) |
| 8/8/2007 | 2007 | Check | | 21640 | (1,333.33) |
| 8/8/2007 | 2007 | Check | | 21641 | (2,920.00) |
| 8/6/2007 | 2007 | Check | | 21642 | (333.34) |
| 8/15/2007 | 2007 | Check | | 21643 | (833.33) |
| 8/13/2007 | 2007 | Check | | 21644 | (666.67) |
| 8/9/2007 | 2007 | Check | | 21645 | (399.99) |
| 8/9/2007 | 2007 | Check | | 21646 | (666.67) |
| 8/9/2007 | 2007 | Check | | 21647 | (333.33) |
| 8/7/2007 | 2007 | Check | | 21648 | (666.67) |
| 8/15/2007 | 2007 | Check | | 21649 | (333.33) |
| 8/8/2007 | 2007 | Check | | 21650 | (2,566.66) |
| 8/27/2007 | 2007 | Check | | 21651 | (66.67) |
| 8/13/2007 | 2007 | Check | | 21652 | (666.66) |
| 8/2/2007 | 2007 | Check | | 21653 | (140.00) |
| 8/9/2007 | 2007 | Check | | 21654 | (2,400.01) |
| 8/7/2007 | 2007 | Check | | 21655 | (1,806.67) |
| 8/7/2007 | 2007 | Check | | 21656 | (1,333.33) |
| 8/6/2007 | 2007 | Check | | 21657 | (666.67) |
| 8/15/2007 | 2007 | Check | | 21658 | (333.33) |
| 8/14/2007 | 2007 | Check | | 21659 | (346.67) |
| 8/22/2007 | 2007 | Check | | 21660 | (333.33) |
| 8/14/2007 | 2007 | Check | | 21661 | (1,333.33) |
| 8/13/2007 | 2007 | Check | | 21662 | (2,000.00) |
| 8/7/2007 | 2007 | Check | | 21663 | (666.67) |
| 8/14/2007 | 2007 | Check | | 21664 | (1,000.00) |
| 8/8/2007 | 2007 | Check | | 21665 | (533.33) |
| 8/10/2007 | 2007 | Check | | 21666 | (280.00) |
| 8/14/2007 | 2007 | Check | | 21667 | (333.33) |
| 8/14/2007 | 2007 | Check | | 21668 | (1,333.33) |
| 8/13/2007 | 2007 | Check | | 21669 | (1,612.90) |
| 8/9/2007 | 2007 | Check | | 21670 | (666.67) |
| 8/8/2007 | 2007 | Check | | 21671 | (2,000.01) |
| 8/10/2007 | 2007 | Check | | 21672 | (2,666.67) |
| 8/6/2007 | 2007 | Check | | 21673 | (1,200.00) |
| 8/7/2007 | 2007 | Check | | 21674 | (666.67) |
| 8/7/2007 | 2007 | Check | | 21675 | (800.00) |
| 8/15/2007 | 2007 | Check | | 21676 | (1,000.00) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 8/9/2007 | 2007 | Check | | 21677 | (1,333.33) |
| 8/10/2007 | 2007 | Check | | 21678 | (1,626.67) |
| 8/7/2007 | 2007 | Check | | 21679 | (1,333.33) |
| 8/6/2007 | 2007 | Check | | 21680 | (3,022.22) |
| 8/8/2007 | 2007 | Check | | 21681 | (666.66) |
| 8/8/2007 | 2007 | Check | | 21682 | (946.67) |
| 8/8/2007 | 2007 | Check | | 21683 | (152.00) |
| 8/8/2007 | 2007 | Check | | 21684 | (289.29) |
| 8/21/2007 | 2007 | Check | | 21685 | (4,800.00) |
| 8/10/2007 | 2007 | Check | | 21686 | (1,333.33) |
| 8/7/2007 | 2007 | Check | | 21687 | (666.67) |
| 8/13/2007 | 2007 | Check | | 21688 | (817.20) |
| 8/15/2007 | 2007 | Check | | 21689 | (1,000.00) |
| 8/6/2007 | 2007 | Check | | 21690 | (2,133.33) |
| 8/8/2007 | 2007 | Check | | 21691 | (666.67) |
| 8/8/2007 | 2007 | Check | | 21692 | (6,000.00) |
| 8/6/2007 | 2007 | Check | | 21693 | (2,333.33) |
| 8/22/2007 | 2007 | Check | | 21694 | (625.00) |
| 8/8/2007 | 2007 | Check | | 21695 | (2,083.33) |
| 8/14/2007 | 2007 | Check | | 21696 | (833.33) |
| 8/7/2007 | 2007 | Check | | 21697 | (161.29) |
| 8/14/2007 | 2007 | Check | | 21698 | (1,666.67) |
| 8/15/2007 | 2007 | Check | | 21699 | (3,750.00) |
| 8/7/2007 | 2007 | Check | | 21701 | (6,083.33) |
| 8/7/2007 | 2007 | Check | | 21702 | (3,178.10) |
| 8/6/2007 | 2007 | Check | | 21703 | (1,075.27) |
| 8/8/2007 | 2007 | Check | | 21704 | (1,516.94) |
| 8/8/2007 | 2007 | Check | | 21705 | (1,451.61) |
| 8/1/2007 | 2007 | Check | Mayo Aviation | 21710 | (25,000.00) |
| 8/7/2007 | 2007 | Check | | 21711 | (3,704.00) |
| 8/2/2007 | 2007 | Check | | 21712 | (7,148.75) |
| 8/13/2007 | 2007 | Check | | 21713 | (1,115.00) |
| 8/10/2007 | 2007 | Check | IDACORP Energy | 21714 | (11,675.65) |
| 8/13/2007 | 2007 | Check | | 21720 | (5,614.34) |
| 8/27/2007 | 2007 | Check | Bold Mountain, Inc./ Hillerbrand, Mike | 21721 | (40,195.58) |
| 8/13/2007 | 2007 | Check | Mayo Aviation | 21722 | (25,000.00) |
| 8/21/2007 | 2007 | Check | | 21723 | (54.77) |
| 8/17/2007 | 2007 | Check | | 21724 | (40.59) |
| 8/17/2007 | 2007 | Check | | 21725 | (240.00) |
| 8/16/2007 | 2007 | Check | | 21726 | (857.34) |
| 8/16/2007 | 2007 | Check | | 21727 | (100.00) |
| 8/17/2007 | 2007 | Check | | 21728 | (60.00) |
| 8/17/2007 | 2007 | Check | | 21729 | (204.22) |
| 8/22/2007 | 2007 | Check | | 21730 | (247.41) |
| 8/20/2007 | 2007 | Check | | 21731 | (0.85) |
| 8/17/2007 | 2007 | Check | | 21733 | (4,208.00) |
| 8/20/2007 | 2007 | Check | | 21734 | (9,623.60) |
| 8/15/2007 | 2007 | Check | | 21735 | (75.12) |
| 8/20/2007 | 2007 | Check | | 21736 | (1,140.14) |
| 8/16/2007 | 2007 | Check | | 21737 | (48.90) |
| 8/20/2007 | 2007 | Check | | 21738 | (209.17) |
| 8/20/2007 | 2007 | Check | | 21739 | (285.03) |
| 8/17/2007 | 2007 | Check | Advanta Business Cards | 21747 | (10,926.86) |
| 8/24/2007 | 2007 | Check | | 21748 | (1,000.00) |
| 8/27/2007 | 2007 | Check | | 21750 | (2,500.00) |
| 8/29/2007 | 2007 | Check | Flores Brothers, LLC | 21753 | (20,416.67) |
| 8/28/2007 | 2007 | Check | | 21754 | (5,614.34) |
| 8/30/2007 | 2007 | Check | Mayo Aviation | 21802 | (25,000.00) |
| 8/1/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (137,542.53) |
| 8/14/2007 | 2007 | Analysis Service Charge | | | (309.04) |
| 8/23/2007 | 2007 | Outgoing Wire | Hat Creek Energy | | (287,305.00) |
| 8/31/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (154,083.40) |
| 9/4/2007 | 2007 | Check | | 21759 | (85.77) |
| 9/4/2007 | 2007 | Check | | 21760 | (489.29) |
| 9/4/2007 | 2007 | Check | | 21761 | (103.44) |
| 9/5/2007 | 2007 | Check | | 21762 | (466.33) |
| 9/4/2007 | 2007 | Check | | 21763 | (570.73) |
| 9/4/2007 | 2007 | Check | | 21764 | (182.79) |
| 9/4/2007 | 2007 | Check | | 21765 | (1,167.14) |
| 9/5/2007 | 2007 | Check | | 21766 | (382.86) |
| 9/4/2007 | 2007 | Check | | 21768 | (16.97) |
| 9/4/2007 | 2007 | Check | | 21769 | (237.89) |
| 9/5/2007 | 2007 | Check | | 21770 | (898.28) |
| 9/5/2007 | 2007 | Check | | 21771 | (313.46) |
| 9/4/2007 | 2007 | Check | | 21772 | (537.45) |
| 9/4/2007 | 2007 | Check | Hattig, Joshua and Tania | 21773 | (50,779.57) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 9/11/2007 | 2007 | Check | | 21774 | (1,333.33) |
| 9/6/2007 | 2007 | Check | | 21775 | (3,673.33) |
| 9/10/2007 | 2007 | Check | | 21776 | (333.34) |
| 9/11/2007 | 2007 | Check | | 21777 | (833.33) |
| 9/14/2007 | 2007 | Check | | 21778 | (666.67) |
| 9/12/2007 | 2007 | Check | | 21780 | (666.67) |
| 9/12/2007 | 2007 | Check | | 21781 | (333.33) |
| 9/12/2007 | 2007 | Check | | 21782 | (666.67) |
| 9/5/2007 | 2007 | Check | | 21783 | (333.33) |
| 9/5/2007 | 2007 | Check | | 21784 | (2,566.66) |
| 9/19/2007 | 2007 | Check | | 21785 | (66.67) |
| 9/6/2007 | 2007 | Check | | 21786 | (666.66) |
| 9/6/2007 | 2007 | Check | | 21787 | (140.00) |
| 9/6/2007 | 2007 | Check | | 21788 | (2,400.01) |
| 9/12/2007 | 2007 | Check | | 21789 | (1,806.67) |
| 9/11/2007 | 2007 | Check | | 21790 | (1,333.33) |
| 9/6/2007 | 2007 | Check | | 21791 | (666.67) |
| 9/6/2007 | 2007 | Check | | 21792 | (333.33) |
| 9/11/2007 | 2007 | Check | | 21793 | (346.67) |
| 9/7/2007 | 2007 | Check | | 21794 | (333.33) |
| 9/26/2007 | 2007 | Check | | 21795 | (1,333.33) |
| 9/11/2007 | 2007 | Check | | 21797 | (666.67) |
| 9/12/2007 | 2007 | Check | | 21798 | (1,000.00) |
| 9/7/2007 | 2007 | Check | | 21799 | (533.33) |
| 9/7/2007 | 2007 | Check | | 21800 | (333.33) |
| 9/11/2007 | 2007 | Check | | 21801 | (280.00) |
| 9/5/2007 | 2007 | Check | | 21805 | (3,704.00) |
| 9/4/2007 | 2007 | Check | | 21806 | (7,148.75) |
| 9/4/2007 | 2007 | Check | | 21807 | (1,235.00) |
| 9/6/2007 | 2007 | Check | IDACORP Energy | 21808 | (11,675.65) |
| 9/11/2007 | 2007 | Check | | 21811 | (1,333.33) |
| 9/14/2007 | 2007 | Check | | 21812 | (3,333.33) |
| 9/6/2007 | 2007 | Check | | 21813 | (666.67) |
| 9/6/2007 | 2007 | Check | | 21814 | (2,000.01) |
| 9/6/2007 | 2007 | Check | | 21815 | (1,200.00) |
| 9/7/2007 | 2007 | Check | | 21816 | (666.67) |
| 9/14/2007 | 2007 | Check | | 21817 | (800.00) |
| 9/11/2007 | 2007 | Check | | 21818 | (1,000.00) |
| 9/7/2007 | 2007 | Check | | 21819 | (1,333.33) |
| 9/13/2007 | 2007 | Check | | 21820 | (1,626.67) |
| 9/12/2007 | 2007 | Check | | 21821 | (1,333.33) |
| 9/6/2007 | 2007 | Check | | 21822 | (3,022.22) |
| 9/5/2007 | 2007 | Check | | 21823 | (666.66) |
| 9/6/2007 | 2007 | Check | | 21824 | (946.67) |
| 9/6/2007 | 2007 | Check | | 21825 | (152.00) |
| 9/6/2007 | 2007 | Check | | 21826 | (289.29) |
| 9/10/2007 | 2007 | Check | | 21827 | (4,800.00) |
| 9/5/2007 | 2007 | Check | | 21828 | (1,333.33) |
| 9/11/2007 | 2007 | Check | | 21829 | (666.67) |
| 9/7/2007 | 2007 | Check | | 21830 | (1,333.33) |
| 9/6/2007 | 2007 | Check | | 21831 | (1,419.35) |
| 9/11/2007 | 2007 | Check | | 21832 | (2,133.33) |
| 9/4/2007 | 2007 | Check | | 21833 | (6,000.00) |
| 9/5/2007 | 2007 | Check | | 21834 | (666.67) |
| 9/7/2007 | 2007 | Check | | 21835 | (1,000.00) |
| 9/11/2007 | 2007 | Check | | 21836 | (1,008.06) |
| 9/6/2007 | 2007 | Check | | 21837 | (3,181.36) |
| 9/11/2007 | 2007 | Check | | 21838 | (2,083.33) |
| 9/13/2007 | 2007 | Check | | 21839 | (6,083.33) |
| 9/10/2007 | 2007 | Check | | 21840 | (3,178.10) |
| 9/12/2007 | 2007 | Check | | 21841 | (2,500.00) |
| 9/10/2007 | 2007 | Check | | 21842 | (6,717.87) |
| 9/26/2007 | 2007 | Check | | 21843 | (1,666.67) |
| 9/11/2007 | 2007 | Check | | 21844 | (774.19) |
| 9/4/2007 | 2007 | Check | | 21845 | (1,666.67) |
| 9/7/2007 | 2007 | Check | | 21846 | (3,750.00) |
| 9/21/2007 | 2007 | Check | | 21847 | (625.00) |
| 9/6/2007 | 2007 | Check | Plaman, Michael | 21848 | (51,086.58) |
| 9/13/2007 | 2007 | Check | | 21854 | (1,363.24) |
| 9/11/2007 | 2007 | Check | | 21855 | (12,160.00) |
| 9/17/2007 | 2007 | Check | | 21856 | (437.24) |
| 9/17/2007 | 2007 | Check | Masada, LLC | 21859 | (100,444.44) |
| 9/20/2007 | 2007 | Check | | 21862 | (54.77) |
| 9/18/2007 | 2007 | Check | | 21863 | (35.96) |
| 9/24/2007 | 2007 | Check | | 21864 | (215.90) |
| 9/17/2007 | 2007 | Check | | 21865 | (106.99) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose

Patten, MacPhee & Associates, Inc.