# Exhibit 4

Part III

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 9/17/2007 | 2007 | Check | | 21866 | (94.42) |
| 9/18/2007 | 2007 | Check | | 21867 | (400.00) |
| 9/19/2007 | 2007 | Check | | 21868 | (108.20) |
| 9/21/2007 | 2007 | Check | | 21869 | (294.60) |
| 9/18/2007 | 2007 | Check | | 21870 | (857.34) |
| 9/17/2007 | 2007 | Check | | 21871 | (100.00) |
| 9/19/2007 | 2007 | Check | | 21872 | (60.00) |
| 9/17/2007 | 2007 | Check | | 21873 | (237.17) |
| 9/20/2007 | 2007 | Check | | 21874 | (247.41) |
| 9/18/2007 | 2007 | Check | | 21875 | (159.43) |
| 9/18/2007 | 2007 | Check | | 21876 | (468.10) |
| 9/27/2007 | 2007 | Check | | 21877 | (8,670.20) |
| 9/17/2007 | 2007 | Check | | 21878 | (75.12) |
| 9/18/2007 | 2007 | Check | | 21879 | (28.98) |
| 9/18/2007 | 2007 | Check | | 21880 | (1,140.14) |
| 9/18/2007 | 2007 | Check | | 21881 | (457.94) |
| 9/17/2007 | 2007 | Check | | 21882 | (672.18) |
| 9/18/2007 | 2007 | Check | | 21883 | (471.91) |
| 9/17/2007 | 2007 | Check | | 21884 | (111.96) |
| 9/17/2007 | 2007 | Check | | 21885 | (543.72) |
| 9/25/2007 | 2007 | Check | Flores Brothers, LLC | 21892 | (20,416.67) |
| 9/20/2007 | 2007 | Check | | 21893 | (3,000.00) |
| 9/20/2007 | 2007 | Check | Cash | 21894 | (1,500.00) |
| 9/27/2007 | 2007 | Check | Behar, Marc N. | 21902 | (101,333.33) |
| 9/28/2007 | 2007 | Check | | 21903 | (24.72) |
| 9/17/2007 | 2007 | Analysis Service Charge | | | (956.59) |
| 10/10/2007 | 2007 | Check | | 21779 | (399.99) |
| 10/1/2007 | 2007 | Check | | 21895 | (1,995.60) |
| 10/19/2007 | 2007 | Check | | 21901 | (2,000.00) |
| 10/2/2007 | 2007 | Check | | 21904 | (300.00) |
| 10/10/2007 | 2007 | Check | | 22100 | (1,333.33) |
| 10/11/2007 | 2007 | Check | | 22101 | (3,673.33) |
| 10/10/2007 | 2007 | Check | | 22102 | (333.34) |
| 10/12/2007 | 2007 | Check | | 22104 | (666.67) |
| 10/10/2007 | 2007 | Check | | 22105 | (399.99) |
| 10/11/2007 | 2007 | Check | | 22106 | (666.67) |
| 10/11/2007 | 2007 | Check | | 22107 | (333.33) |
| 10/9/2007 | 2007 | Check | | 22108 | (666.67) |
| 10/22/2007 | 2007 | Check | | 22109 | (333.33) |
| 10/5/2007 | 2007 | Check | | 22110 | (2,566.66) |
| 10/15/2007 | 2007 | Check | | 22111 | (66.67) |
| 10/10/2007 | 2007 | Check | | 22112 | (833.33) |
| 10/3/2007 | 2007 | Check | | 22113 | (140.00) |
| 10/15/2007 | 2007 | Check | | 22114 | (2,400.01) |
| 10/5/2007 | 2007 | Check | | 22115 | (1,806.67) |
| 10/5/2007 | 2007 | Check | | 22116 | (1,333.33) |
| 10/9/2007 | 2007 | Check | | 22117 | (666.67) |
| 10/11/2007 | 2007 | Check | | 22118 | (333.33) |
| 10/10/2007 | 2007 | Check | | 22119 | (346.67) |
| 10/16/2007 | 2007 | Check | | 22120 | (333.33) |
| 10/15/2007 | 2007 | Check | | 22121 | (1,333.33) |
| 10/19/2007 | 2007 | Check | | 22122 | (2,000.00) |
| 10/10/2007 | 2007 | Check | | 22123 | (666.67) |
| 10/11/2007 | 2007 | Check | | 22124 | (1,000.00) |
| 10/9/2007 | 2007 | Check | | 22125 | (640.00) |
| 10/10/2007 | 2007 | Check | | 22126 | (280.00) |
| 10/10/2007 | 2007 | Check | | 22127 | (333.33) |
| 10/10/2007 | 2007 | Check | | 22128 | (1,333.33) |
| 10/12/2007 | 2007 | Check | | 22129 | (3,333.33) |
| 10/12/2007 | 2007 | Check | | 22130 | (666.67) |
| 10/10/2007 | 2007 | Check | | 22131 | (2,000.01) |
| 10/9/2007 | 2007 | Check | | 22132 | (1,200.00) |
| 10/10/2007 | 2007 | Check | | 22133 | (666.67) |
| 10/10/2007 | 2007 | Check | | 22134 | (800.00) |
| 10/12/2007 | 2007 | Check | | 22135 | (1,000.00) |
| 10/10/2007 | 2007 | Check | | 22136 | (1,333.33) |
| 10/10/2007 | 2007 | Check | | 22137 | (1,626.67) |
| 10/9/2007 | 2007 | Check | | 22138 | (1,333.33) |
| 10/9/2007 | 2007 | Check | | 22139 | (3,466.66) |
| 10/9/2007 | 2007 | Check | | 22140 | (666.66) |
| 10/15/2007 | 2007 | Check | | 22141 | (946.67) |
| 10/15/2007 | 2007 | Check | | 22142 | (152.00) |
| 10/15/2007 | 2007 | Check | | 22143 | (289.29) |
| 10/10/2007 | 2007 | Check | | 22144 | (4,800.00) |
| 10/10/2007 | 2007 | Check | | 22145 | (666.67) |
| 10/10/2007 | 2007 | Check | | 22146 | (1,333.33) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 10/16/2007 | 2007 | Check | | 22147 | (4,000.00) |
| 10/5/2007 | 2007 | Check | | 22148 | (2,133.33) |
| 10/9/2007 | 2007 | Check | | 22149 | (6,000.00) |
| 10/26/2007 | 2007 | Check | | 22150 | (666.67) |
| 10/10/2007 | 2007 | Check | | 22151 | (1,000.00) |
| 10/4/2007 | 2007 | Check | | 22152 | (2,311.11) |
| 10/10/2007 | 2007 | Check | | 22153 | (1,250.00) |
| 10/10/2007 | 2007 | Check | | 22154 | (2,083.33) |
| 10/10/2007 | 2007 | Check | | 22155 | (6,083.33) |
| 10/11/2007 | 2007 | Check | | 22156 | (3,178.10) |
| 10/9/2007 | 2007 | Check | | 22157 | (2,500.00) |
| 10/4/2007 | 2007 | Check | | 22158 | (6,717.87) |
| 10/15/2007 | 2007 | Check | | 22159 | (1,666.67) |
| 10/10/2007 | 2007 | Check | | 22160 | (1,000.00) |
| 10/9/2007 | 2007 | Check | | 22161 | (1,666.67) |
| 10/10/2007 | 2007 | Check | | 22162 | (3,750.00) |
| 10/9/2007 | 2007 | Check | | 22164 | (109.54) |
| 10/4/2007 | 2007 | Check | | 22165 | (1,324.57) |
| 10/9/2007 | 2007 | Check | | 22166 | (3,704.00) |
| 10/3/2007 | 2007 | Check | | 22167 | (7,148.75) |
| 10/15/2007 | 2007 | Check | | 22168 | (2,617.60) |
| 10/9/2007 | 2007 | Check | | 22169 | (376.16) |
| 10/19/2007 | 2007 | Check | | 22170 | (34.00) |
| 10/4/2007 | 2007 | Check | | 22173 | (697.98) |
| 10/5/2007 | 2007 | Check | | 22174 | (451.43) |
| 10/31/2007 | 2007 | Check | | 22175 | (2,807.17) |
| 10/9/2007 | 2007 | Check | | 22176 | (898.28) |
| 10/5/2007 | 2007 | Check | | 22177 | (451.15) |
| 10/10/2007 | 2007 | Check | | 22181 | (1,012.34) |
| 10/16/2007 | 2007 | Check | Mayo Aviation | 22184 | (25,000.00) |
| 10/25/2007 | 2007 | Check | | 22187 | (6.00) |
| 10/17/2007 | 2007 | Check | | 22188 | (103.44) |
| 10/18/2007 | 2007 | Check | | 22189 | (52.55) |
| 10/23/2007 | 2007 | Check | | 22190 | (152.63) |
| 10/16/2007 | 2007 | Check | | 22191 | (189.00) |
| 10/25/2007 | 2007 | Check | | 22193 | (777.01) |
| 10/18/2007 | 2007 | Check | | 22194 | (497.38) |
| 10/19/2007 | 2007 | Check | | 22195 | (198.58) |
| 10/22/2007 | 2007 | Check | | 22196 | (247.41) |
| 10/15/2007 | 2007 | Check | | 22197 | (5,805.00) |
| 10/19/2007 | 2007 | Check | | 22198 | (1,669.66) |
| 10/17/2007 | 2007 | Check | | 22199 | (1,798.00) |
| 10/31/2007 | 2007 | Check | | 22200 | (315.40) |
| 10/16/2007 | 2007 | Check | | 22201 | (111.45) |
| 10/17/2007 | 2007 | Check | | 22202 | (19.06) |
| 10/17/2007 | 2007 | Check | | 22203 | (300.01) |
| 10/24/2007 | 2007 | Check | | 22204 | (195.03) |
| 10/19/2007 | 2007 | Check | | 22206 | (313.46) |
| 10/19/2007 | 2007 | Check | | 22207 | (166.91) |
| 10/23/2007 | 2007 | Check | | 22211 | (1,140.14) |
| 10/29/2007 | 2007 | Check | Flores Brothers, LLC | 22212 | (20,416.67) |
| 10/26/2007 | 2007 | Check | | 22214 | (4,395.72) |
| 10/31/2007 | 2007 | Check | | 22216 | (69.77) |
| 10/31/2007 | 2007 | Check | | 22217 | (226.12) |
| 10/29/2007 | 2007 | Check | | 22220 | (1,127.41) |
| 10/30/2007 | 2007 | Check | | 22221 | (325.68) |
| 10/30/2007 | 2007 | Check | | 22223 | (389.97) |
| 10/30/2007 | 2007 | Check | | 22224 | (85.36) |
| 10/30/2007 | 2007 | Check | | 22225 | (147.86) |
| 10/30/2007 | 2007 | Check | | 22226 | (5,778.90) |
| 10/30/2007 | 2007 | Check | | 22229 | (898.28) |
| 10/30/2007 | 2007 | Check | | 22235 | (307.22) |
| 10/31/2007 | 2007 | Check | Mayo Aviation | 22243 | (20,614.46) |
| 10/1/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (162,560.36) |
| 10/10/2007 | 2007 | Electronic Withdrawal | Deluxe Business Systems | | (218.08) |
| 10/15/2007 | 2007 | Analysis Service Charge | | | (291.83) |
| 10/18/2007 | 2007 | Electronic Withdrawal | Deluxe Business Systems | | (44.32) |
| 10/30/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (164,332.07) |
| 11/21/2007 | 2007 | Check | | 22103 | (833.33) |
| 11/8/2007 | 2007 | Check | | 22163 | (625.00) |
| 11/1/2007 | 2007 | Check | | 22192 | (5,000.00) |
| 11/1/2007 | 2007 | Check | | 22218 | (173.00) |
| 11/8/2007 | 2007 | Check | | 22219 | (10.00) |
| 11/2/2007 | 2007 | Check | | 22222 | (230.67) |
| 11/21/2007 | 2007 | Check | | 22227 | (278.68) |
| 11/1/2007 | 2007 | Check | | 22228 | (68.75) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 11/1/2007 | 2007 | Check | | 22233 | (161.00) |
| 11/8/2007 | 2007 | Check | | 22234 | (65.00) |
| 11/2/2007 | 2007 | Check | | 22236 | (4,175.29) |
| 11/1/2007 | 2007 | Check | | 22237 | (900.00) |
| 11/5/2007 | 2007 | Check | | 22238 | (161.15) |
| 11/2/2007 | 2007 | Check | | 22239 | (2,840.01) |
| 11/2/2007 | 2007 | Check | | 22240 | (456.00) |
| 11/2/2007 | 2007 | Check | | 22241 | (867.87) |
| 11/8/2007 | 2007 | Check | | 22244 | (1,333.33) |
| 11/8/2007 | 2007 | Check | | 22245 | (3,673.33) |
| 11/6/2007 | 2007 | Check | | 22246 | (333.34) |
| 11/13/2007 | 2007 | Check | | 22247 | (580.65) |
| 11/21/2007 | 2007 | Check | | 22248 | (833.33) |
| 11/20/2007 | 2007 | Check | | 22249 | (666.67) |
| 11/9/2007 | 2007 | Check | | 22251 | (666.67) |
| 11/9/2007 | 2007 | Check | | 22252 | (333.33) |
| 11/19/2007 | 2007 | Check | | 22253 | (666.67) |
| 11/6/2007 | 2007 | Check | | 22254 | (333.33) |
| 11/6/2007 | 2007 | Check | | 22255 | (2,566.66) |
| 11/8/2007 | 2007 | Check | | 22257 | (918.27) |
| 11/6/2007 | 2007 | Check | | 22258 | (140.00) |
| 11/8/2007 | 2007 | Check | | 22259 | (2,400.01) |
| 11/13/2007 | 2007 | Check | | 22260 | (1,806.67) |
| 11/13/2007 | 2007 | Check | | 22261 | (1,333.33) |
| 11/6/2007 | 2007 | Check | | 22262 | (666.67) |
| 11/6/2007 | 2007 | Check | | 22263 | (333.33) |
| 11/8/2007 | 2007 | Check | | 22264 | (346.67) |
| 11/6/2007 | 2007 | Check | | 22265 | (333.33) |
| 11/7/2007 | 2007 | Check | | 22266 | (4,866.66) |
| 11/14/2007 | 2007 | Check | | 22267 | (1,333.33) |
| 11/6/2007 | 2007 | Check | | 22269 | (666.67) |
| 11/13/2007 | 2007 | Check | | 22270 | (1,000.00) |
| 11/26/2007 | 2007 | Check | | 22271 | (666.66) |
| 11/8/2007 | 2007 | Check | | 22272 | (280.00) |
| 11/9/2007 | 2007 | Check | | 22273 | (333.33) |
| 11/8/2007 | 2007 | Check | | 22274 | (1,333.33) |
| 11/20/2007 | 2007 | Check | | 22275 | (3,333.33) |
| 11/9/2007 | 2007 | Check | | 22276 | (666.67) |
| 11/8/2007 | 2007 | Check | | 22277 | (2,000.01) |
| 11/14/2007 | 2007 | Check | | 22278 | (1,200.00) |
| 11/7/2007 | 2007 | Check | | 22279 | (666.67) |
| 11/9/2007 | 2007 | Check | | 22280 | (800.00) |
| 11/9/2007 | 2007 | Check | | 22281 | (1,000.00) |
| 11/8/2007 | 2007 | Check | | 22282 | (1,333.33) |
| 11/16/2007 | 2007 | Check | | 22283 | (1,626.67) |
| 11/13/2007 | 2007 | Check | | 22284 | (1,333.33) |
| 11/6/2007 | 2007 | Check | | 22285 | (3,688.89) |
| 11/8/2007 | 2007 | Check | | 22286 | (666.66) |
| 11/6/2007 | 2007 | Check | | 22287 | (946.67) |
| 11/6/2007 | 2007 | Check | | 22288 | (152.00) |
| 11/6/2007 | 2007 | Check | | 22289 | (289.29) |
| 11/9/2007 | 2007 | Check | | 22290 | (4,800.00) |
| 11/7/2007 | 2007 | Check | | 22291 | (666.67) |
| 11/6/2007 | 2007 | Check | | 22292 | (666.67) |
| 11/8/2007 | 2007 | Check | | 22293 | (1,333.33) |
| 11/9/2007 | 2007 | Check | | 22294 | (4,000.00) |
| 11/6/2007 | 2007 | Check | | 22295 | (2,133.33) |
| 11/7/2007 | 2007 | Check | | 22296 | (6,000.00) |
| 11/7/2007 | 2007 | Check | | 22297 | (666.67) |
| 11/7/2007 | 2007 | Check | | 22298 | (1,000.00) |
| 11/7/2007 | 2007 | Check | | 22299 | (2,666.67) |
| 11/8/2007 | 2007 | Check | | 22300 | (1,250.00) |
| 11/8/2007 | 2007 | Check | | 22301 | (591.40) |
| 11/9/2007 | 2007 | Check | | 22302 | (2,083.33) |
| 11/8/2007 | 2007 | Check | | 22303 | (1,559.14) |
| 11/9/2007 | 2007 | Check | | 22304 | (6,083.33) |
| 11/7/2007 | 2007 | Check | | 22305 | (3,178.10) |
| 11/13/2007 | 2007 | Check | | 22306 | (2,500.00) |
| 11/7/2007 | 2007 | Check | | 22307 | (6,717.87) |
| 11/7/2007 | 2007 | Check | | 22308 | (881.72) |
| 11/14/2007 | 2007 | Check | | 22309 | (1,666.67) |
| 11/6/2007 | 2007 | Check | | 22310 | (1,000.00) |
| 11/7/2007 | 2007 | Check | | 22311 | (1,666.67) |
| 11/7/2007 | 2007 | Check | | 22312 | (645.16) |
| 11/7/2007 | 2007 | Check | | 22313 | (3,750.00) |
| 11/8/2007 | 2007 | Check | | 22314 | (625.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 11/7/2007 | 2007 | Check | Behar, Marc N. | 22315 | (100,000.00) |
| 11/7/2007 | 2007 | Check | | 22317 | (4,823.00) |
| 11/2/2007 | 2007 | Check | | 22316 | (7,148.75) |
| 11/14/2007 | 2007 | Check | Equitable Condo HOA | 22319 | (2,617.60) |
| 11/7/2007 | 2007 | Check | | 22322 | (56.57) |
| 11/7/2007 | 2007 | Check | | 22323 | (54.77) |
| 11/5/2007 | 2007 | Check | | 22324 | (1,475.66) |
| 11/8/2007 | 2007 | Check | | 22325 | (1,500.00) |
| 11/6/2007 | 2007 | Check | | 22326 | (274.03) |
| 11/5/2007 | 2007 | Check | | 22327 | (10,000.00) |
| 11/6/2007 | 2007 | Check | | 22328 | (2,933.44) |
| 11/6/2007 | 2007 | Check | | 22329 | (1,241.36) |
| 11/5/2007 | 2007 | Check | | 22331 | (53.16) |
| 11/6/2007 | 2007 | Check | | 22332 | (69.88) |
| 11/19/2007 | 2007 | Check | | 22333 | (74.62) |
| 11/7/2007 | 2007 | Check | Bold Mountain, Inc./ Hillerbrand, Mike | 22336 | (45,132.09) |
| 11/8/2007 | 2007 | Check | | 22337 | (3,385.66) |
| 11/16/2007 | 2007 | Check | | 22343 | (81.85) |
| 11/20/2007 | 2007 | Check | | 22344 | (535.91) |
| 11/16/2007 | 2007 | Check | | 22345 | (382.11) |
| 11/19/2007 | 2007 | Check | | 22346 | (193.50) |
| 11/15/2007 | 2007 | Check | | 22347 | (41.10) |
| 11/16/2007 | 2007 | Check | | 22348 | (192.13) |
| 11/21/2007 | 2007 | Check | | 22349 | (247.41) |
| 11/30/2007 | 2007 | Check | | 22350 | (11,000.00) |
| 11/19/2007 | 2007 | Check | | 22351 | (94.75) |
| 11/20/2007 | 2007 | Check | | 22352 | (300.00) |
| 11/19/2007 | 2007 | Check | | 22353 | (1,140.14) |
| 11/19/2007 | 2007 | Check | | 22354 | (313.46) |
| 11/20/2007 | 2007 | Check | | 22357 | (3,969.66) |
| 11/29/2007 | 2007 | Check | | 22361 | (2,462.40) |
| 11/28/2007 | 2007 | Check | Flores Brothers, LLC | 22362 | (20,416.67) |
| 11/27/2007 | 2007 | Check | | 22363 | (60.77) |
| 11/28/2007 | 2007 | Check | | 22364 | (409.51) |
| 11/26/2007 | 2007 | Check | | 22365 | (608.66) |
| 11/28/2007 | 2007 | Check | | 22367 | (135.00) |
| 11/27/2007 | 2007 | Check | | 22368 | (202.92) |
| 11/26/2007 | 2007 | Check | | 22369 | (103.44) |
| 11/26/2007 | 2007 | Check | | 22370 | (35.39) |
| 11/27/2007 | 2007 | Check | | 22371 | (45.88) |
| 11/26/2007 | 2007 | Check | | 22374 | (290.32) |
| 11/15/2007 | 2007 | Analysis Service Charge | | | (1,000.70) |
| 11/29/2007 | 2007 | Electronic Settlement | Settlements\inglept | | (175,745.34) |
| 12/28/2007 | 2007 | Check | | 22242 | (25.00) |
| 12/10/2007 | 2007 | Check | | 22250 | (399.99) |
| 12/10/2007 | 2007 | Check | | 22256 | (66.67) |
| 12/17/2007 | 2007 | Check | | 22268 | (2,000.00) |
| 12/4/2007 | 2007 | Check | | 22366 | (22.41) |
| 12/5/2007 | 2007 | Check | | 22373 | (552.61) |
| 12/6/2007 | 2007 | Check | | 22377 | (154.26) |
| 12/6/2007 | 2007 | Check | | 22378 | (4,823.00) |
| 12/3/2007 | 2007 | Check | | 22379 | (6,225.01) |
| 12/19/2007 | 2007 | Check | Equitable Condo HOA | 22380 | (2,627.60) |
| 12/4/2007 | 2007 | Check | | 22381 | (225.99) |
| 12/13/2007 | 2007 | Check | | 22385 | (39.00) |
| 12/4/2007 | 2007 | Check | | 22386 | (3,790.00) |
| 12/4/2007 | 2007 | Check | | 22387 | (166.17) |
| 12/4/2007 | 2007 | Check | | 22388 | (898.28) |
| 12/4/2007 | 2007 | Check | | 22389 | (425.96) |
| 12/5/2007 | 2007 | Check | | 22390 | (1,333.33) |
| 12/10/2007 | 2007 | Check | | 22391 | (3,673.33) |
| 12/11/2007 | 2007 | Check | | 22392 | (333.34) |
| 12/7/2007 | 2007 | Check | | 22393 | (666.67) |
| 12/18/2007 | 2007 | Check | | 22394 | (833.33) |
| 12/14/2007 | 2007 | Check | | 22395 | (666.67) |
| 12/10/2007 | 2007 | Check | | 22396 | (399.99) |
| 12/6/2007 | 2007 | Check | | 22397 | (666.67) |
| 12/6/2007 | 2007 | Check | | 22398 | (333.33) |
| 12/5/2007 | 2007 | Check | | 22399 | (666.67) |
| 12/7/2007 | 2007 | Check | | 22400 | (333.33) |
| 12/6/2007 | 2007 | Check | | 22401 | (2,566.66) |
| 12/19/2007 | 2007 | Check | | 22402 | (66.67) |
| 12/5/2007 | 2007 | Check | | 22403 | (1,133.33) |
| 12/4/2007 | 2007 | Check | | 22404 | (140.00) |
| 12/6/2007 | 2007 | Check | | 22405 | (2,400.01) |
| 12/4/2007 | 2007 | Check | | 22406 | (1,806.67) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 12/4/2007 | 2007 | Check | | 22407 | (1,333.33) |
| 12/5/2007 | 2007 | Check | | 22408 | (666.67) |
| 12/6/2007 | 2007 | Check | | 22409 | (333.33) |
| 12/6/2007 | 2007 | Check | | 22410 | (346.67) |
| 12/10/2007 | 2007 | Check | | 22411 | (333.33) |
| 12/10/2007 | 2007 | Check | | 22412 | (1,333.33) |
| 12/17/2007 | 2007 | Check | | 22413 | (2,000.00) |
| 12/6/2007 | 2007 | Check | | 22414 | (666.67) |
| 12/10/2007 | 2007 | Check | | 22415 | (1,000.00) |
| 12/4/2007 | 2007 | Check | | 22416 | (666.66) |
| 12/6/2007 | 2007 | Check | | 22417 | (280.00) |
| 12/6/2007 | 2007 | Check | | 22418 | (333.33) |
| 12/7/2007 | 2007 | Check | | 22420 | (1,333.33) |
| 12/14/2007 | 2007 | Check | | 22421 | (3,333.33) |
| 12/6/2007 | 2007 | Check | | 22422 | (666.67) |
| 12/5/2007 | 2007 | Check | | 22423 | (2,000.01) |
| 12/5/2007 | 2007 | Check | | 22424 | (1,200.00) |
| 12/7/2007 | 2007 | Check | | 22425 | (666.67) |
| 12/12/2007 | 2007 | Check | | 22426 | (800.00) |
| 12/12/2007 | 2007 | Check | | 22427 | (1,000.00) |
| 12/10/2007 | 2007 | Check | | 22428 | (1,333.33) |
| 12/10/2007 | 2007 | Check | | 22429 | (1,626.67) |
| 12/4/2007 | 2007 | Check | | 22430 | (1,333.33) |
| 12/5/2007 | 2007 | Check | | 22431 | (3,688.89) |
| 12/4/2007 | 2007 | Check | | 22432 | (666.66) |
| 12/4/2007 | 2007 | Check | | 22433 | (946.67) |
| 12/4/2007 | 2007 | Check | | 22434 | (152.00) |
| 12/4/2007 | 2007 | Check | | 22435 | (289.29) |
| 12/10/2007 | 2007 | Check | | 22436 | (4,800.00) |
| 12/6/2007 | 2007 | Check | | 22437 | (666.67) |
| 12/6/2007 | 2007 | Check | | 22438 | (1,333.33) |
| 12/10/2007 | 2007 | Check | | 22439 | (4,000.00) |
| 12/7/2007 | 2007 | Check | | 22440 | (2,133.33) |
| 12/7/2007 | 2007 | Check | | 22441 | (6,000.00) |
| 12/10/2007 | 2007 | Check | | 22442 | (666.67) |
| 12/10/2007 | 2007 | Check | | 22443 | (1,000.00) |
| 12/4/2007 | 2007 | Check | | 22444 | (2,666.67) |
| 12/5/2007 | 2007 | Check | | 22445 | (1,250.00) |
| 12/19/2007 | 2007 | Check | | 22446 | (833.33) |
| 12/6/2007 | 2007 | Check | | 22447 | (2,083.33) |
| 12/5/2007 | 2007 | Check | | 22448 | (1,666.67) |
| 12/11/2007 | 2007 | Check | | 22449 | (1,111.11) |
| 12/12/2007 | 2007 | Check | | 22450 | (6,083.33) |
| 12/7/2007 | 2007 | Check | | 22451 | (3,176.10) |
| 12/4/2007 | 2007 | Check | | 22452 | (2,500.00) |
| 12/4/2007 | 2007 | Check | | 22453 | (6,717.87) |
| 12/10/2007 | 2007 | Check | | 22454 | (1,666.67) |
| 12/6/2007 | 2007 | Check | | 22455 | (1,000.00) |
| 12/7/2007 | 2007 | Check | | 22456 | (1,666.67) |
| 12/10/2007 | 2007 | Check | | 22457 | (833.33) |
| 12/10/2007 | 2007 | Check | | 22458 | (3,750.00) |
| 12/7/2007 | 2007 | Check | | 22459 | (3,000.00) |
| 12/10/2007 | 2007 | Check | | 22460 | (625.00) |
| 12/7/2007 | 2007 | Check | Mayo Aviation | 22465 | (22,687.09) |
| 12/10/2007 | 2007 | Check | | 22468 | (3,945.37) |
| 12/11/2007 | 2007 | Check | Mayo Aviation | 22471 | (35,159.71) |
| 12/19/2007 | 2007 | Check | | 22472 | (4,500.00) |
| 12/19/2007 | 2007 | Check | | 22473 | (104,500.00) |
| 12/13/2007 | 2007 | Check | | 22476 | (9,379.80) |
| 12/18/2007 | 2007 | Check | | 22482 | (109.54) |
| 12/17/2007 | 2007 | Check | | 22483 | (867.66) |
| 12/19/2007 | 2007 | Check | | 22484 | (250.18) |
| 12/18/2007 | 2007 | Check | | 22485 | (50.27) |
| 12/20/2007 | 2007 | Check | | 22486 | (83.11) |
| 12/24/2007 | 2007 | Check | | 22487 | (45.00) |
| 12/18/2007 | 2007 | Check | | 22488 | (53.18) |
| 12/17/2007 | 2007 | Check | | 22489 | (26.04) |
| 12/18/2007 | 2007 | Check | | 22490 | (254.96) |
| 12/19/2007 | 2007 | Check | | 22491 | (4,655.00) |
| 12/17/2007 | 2007 | Check | | 22492 | (1,140.14) |
| 12/18/2007 | 2007 | Check | | 22493 | (103.44) |
| 12/18/2007 | 2007 | Check | | 22494 | (100.92) |
| 12/20/2007 | 2007 | Check | | 22495 | (947.27) |
| 12/20/2007 | 2007 | Check | | 22496 | (461.69) |
| 12/19/2007 | 2007 | Check | | 22497 | (371.73) |
| 12/21/2007 | 2007 | Check | | 22498 | (247.41) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 12/18/2007 | 2007 | Check | | 22499 | (100.85) |
| 12/18/2007 | 2007 | Check | | 22500 | (873.94) |
| 12/20/2007 | 2007 | Check | | 22501 | (300.00) |
| 12/17/2007 | 2007 | Check | | 22502 | (313.46) |
| 12/18/2007 | 2007 | Check | Cash | 22505 | (1,000.00) |
| 12/28/2007 | 2007 | Check | | 22509 | (17,069.13) |
| 12/26/2007 | 2007 | Check | | 22510 | (54.99) |
| 12/28/2007 | 2007 | Check | | 22511 | (150.24) |
| 12/24/2007 | 2007 | Check | | 22512 | (346.68) |
| 12/21/2007 | 2007 | Check | | 22513 | (336.82) |
| 12/28/2007 | 2007 | Check | Flores Brothers, LLC | 22516 | (20,416.67) |
| 12/14/2007 | 2007 | Analysis Service Charge | | | (459.01) |
| 12/27/2007 | 2007 | Electronic Settlement | Settlementsinglept | | (201,404.87) |
| | **2007 Total** | | | | **(8,487,146.41)** |
| | | | Less: Debt Service per Schedule 16 | | 5,266,055.55 |
| | | | Uses of Funds - Other/Unknown | | (3,221,090.86) |
| | | | | | |
| 1/9/2008 | 2008 | Check | Terra Graphics, Inc. | 22514 | (1,500.00) |
| 1/9/2008 | 2008 | Check | Jules F. Appelman Trust | 22518 | (1,333.33) |
| 1/8/2008 | 2008 | Check | Salomon Smith Barney Lee R. Bittenbender, MD | 22519 | (3,673.33) |
| 1/15/2008 | 2008 | Check | Stephen E. and Cindy Bullard | 22520 | (333.34) |
| 1/9/2008 | 2008 | Check | Robert Bryan | 22521 | (666.67) |
| 1/10/2008 | 2008 | Check | Robert S. Basel | 22523 | (666.67) |
| 1/9/2008 | 2008 | Check | Jerry and Connie Davis | 22525 | (666.67) |
| 1/9/2008 | 2008 | Check | Richard and Debbie Diller | 22526 | (333.33) |
| 1/10/2008 | 2008 | Check | Vahid Darias | 22527 | (666.67) |
| 1/10/2008 | 2008 | Check | Michael P DeCanditis | 22528 | (333.33) |
| 1/8/2008 | 2008 | Check | Frank J Hovorka | 22529 | (2,566.66) |
| 1/18/2008 | 2008 | Check | Mark Housel | 22530 | (66.67) |
| 1/8/2008 | 2008 | Check | Hilliard/White Realty Inc. | 22531 | (1,133.33) |
| 1/3/2008 | 2008 | Check | Fisery ISS and Company FBO | 22532 | (140.00) |
| 1/10/2008 | 2008 | Check | Don Hedges | 22533 | (2,400.01) |
| 1/8/2008 | 2008 | Check | Morteza Jafari | 22534 | (1,806.67) |
| 1/8/2008 | 2008 | Check | Zahra Jafari | 22535 | (1,333.33) |
| 1/7/2008 | 2008 | Check | Shelly M. Jackson | 22536 | (666.67) |
| 1/9/2008 | 2008 | Check | Tanya Leonard | 22537 | (333.33) |
| 1/10/2008 | 2008 | Check | Charles Schwab Custodian for Meredith L. Lowry | 22538 | (346.67) |
| 1/9/2008 | 2008 | Check | Stephen Moffat | 22539 | (333.33) |
| 1/24/2008 | 2008 | Check | Roger and Karen Murrill | 22540 | (1,333.33) |
| 1/7/2008 | 2008 | Check | Steven Pazand | 22542 | (666.67) |
| 1/17/2008 | 2008 | Check | Coleman A. Riley | 22543 | (1,000.00) |
| 1/8/2008 | 2008 | Check | Charles Schwab Acct #1158-5842 | 22544 | (666.66) |
| 1/10/2008 | 2008 | Check | Charles Schwab Jamison Wiltse | 22545 | (280.00) |
| 1/4/2008 | 2008 | Check | Dr. Chon-Chuin Yeh | 22546 | (333.33) |
| 1/17/2008 | 2008 | Check | Charles Schwab as Custodian Marc N. Behar | 22547 | (1,333.33) |
| 1/10/2008 | 2008 | Check | Robert S. Basel | 22548 | (3,333.33) |
| 1/8/2008 | 2008 | Check | Elizabeth Bullock TTEE for the Harry Elizabeth Bullock Trust | 22549 | (666.67) |
| 1/8/2008 | 2008 | Check | Diamond Trust | 22550 | (2,000.01) |
| 1/8/2008 | 2008 | Check | Ronald A. Frank | 22551 | (1,200.00) |
| 1/8/2008 | 2008 | Check | Maria Stella Flores | 22552 | (666.67) |
| 1/9/2008 | 2008 | Check | Flores Family Trust | 22553 | (800.00) |
| 1/9/2008 | 2008 | Check | J. Edward Hollington & Assoc. PA | 22554 | (1,000.00) |
| 1/11/2008 | 2008 | Check | Calvin Hyer Jr Attorney PA | 22555 | (1,333.33) |
| 1/11/2008 | 2008 | Check | McLeod USA | 22556 | (1,626.67) |
| 1/8/2008 | 2008 | Check | Morteza Jafari | 22557 | (1,333.33) |
| 1/8/2008 | 2008 | Check | Frank or Corina Luchini | 22558 | (3,688.99) |
| 1/8/2008 | 2008 | Check | William Frank Luchini | 22559 | (666.66) |
| 1/7/2008 | 2008 | Check | Sunwest Trust a Custodian for Frank Luchini IRA | 22560 | (946.67) |
| 1/7/2008 | 2008 | Check | Sunwest Trust a Custodian for Corina Luchini IRA | 22561 | (152.00) |
| 1/7/2008 | 2008 | Check | Sunwest Trust a Custodian for William Frank Luchini IRA | 22562 | (289.29) |
| 1/10/2008 | 2008 | Check | Mededith L Lowry | 22563 | (4,800.00) |
| 1/7/2008 | 2008 | Check | Steven Pazand | 22564 | (666.67) |
| 1/3/2008 | 2008 | Check | Equitable Condo HOA | 22565 | (1,333.33) |
| 1/7/2008 | 2008 | Check | Hermes Santiago | 22567 | (2,133.33) |
| 1/10/2008 | 2008 | Check | John and Camille Stueber | 22568 | (6,000.00) |
| 1/9/2008 | 2008 | Check | Richard and Ann Marie Salem | 22569 | (666.67) |
| 1/9/2008 | 2008 | Check | Albert and Cindy Zeni | 22570 | (1,000.00) |
| 1/8/2008 | 2008 | Check | TD Ameritrade FBO Z. Nicholas Zakov IRA | 22571 | (2,666.67) |
| 1/9/2008 | 2008 | Check | Jules F. Appelman Trust | 22572 | (1,250.00) |
| 1/9/2008 | 2008 | Check | Peter and Susan Conley | 22573 | (833.33) |
| 1/14/2008 | 2008 | Check | Jerry and Connie Davis | 22574 | (2,083.33) |
| 1/8/2008 | 2008 | Check | Diamond Trust | 22575 | (1,666.67) |
| 1/7/2008 | 2008 | Check | Steven and Sherry Elkind | 22576 | (2,268.82) |
| 1/9/2008 | 2008 | Check | Flores Family Trust | 22577 | (6,083.33) |
| 1/9/2008 | 2008 | Check | J. Edward Hollington & Assoc. PA | 22579 | (1,021.51) |
| 1/10/2008 | 2008 | Check | Don Hedges | 22580 | (2,043.01) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/8/2008 | 2008 | Check | Morteza Jafari | 22581 | (3,010.75) |
| 1/10/2008 | 2008 | Check | M&F Jafari Family Trust | 22582 | (2,419.36) |
| 1/8/2008 | 2008 | Check | TD Ameritrade FBO Mark Jaffe IRA | 22583 | (6,717.87) |
| 1/24/2008 | 2008 | Check | Roger and Karen Murrill | 22584 | (2,688.18) |
| 1/18/2008 | 2008 | Check | Daniel and Marsha Kowery | 22585 | (2,473.12) |
| 1/9/2008 | 2008 | Check | Dallas and Jackee Mickey | 22586 | (483.87) |
| 1/7/2008 | 2008 | Check | Steven Pazand | 22587 | (1,000.00) |
| 1/10/2008 | 2008 | Check | John and Camille Stueber | 22588 | (1,666.67) |
| 1/9/2008 | 2008 | Check | Richard and Ann Marie Salem | 22589 | (833.33) |
| 1/9/2008 | 2008 | Check | Albert and Cindy Zeni | 22590 | (4,330.65) |
| 1/10/2008 | 2008 | Check | Jonathan LeVann | 22591 | (3,000.00) |
| 1/16/2008 | 2008 | Check | Robert H. Waidman | 22592 | (625.00) |
| 1/3/2008 | 2008 | Check | Alltel | 22600 | (156.00) |
| 1/8/2008 | 2008 | Check | Aetna Insurance | 22601 | (4,823.00) |
| 1/2/2008 | 2008 | Check | Centennial Leasing | 22602 | (6,225.01) |
| 1/3/2008 | 2008 | Check | Equitable Condo HOA | 22603 | (2,617.60) |
| 1/3/2008 | 2008 | Check | Federal Express Corp. | 22604 | (162.27) |
| 1/4/2008 | 2008 | Check | Hein & Associates LLP | 22605 | (2,140.00) |
| 1/7/2008 | 2008 | Check | Vicki L. Mullinax | 22606 | (62.05) |
| 1/4/2008 | 2008 | Check | Mayo Aviation | 22607 | (606.97) |
| 1/7/2008 | 2008 | Check | Palmer Exploration, Ltd. | 22608 | (4,000.00) |
| 1/7/2008 | 2008 | Check | T-Mobile | 22610 | (177.49) |
| 1/7/2008 | 2008 | Check | US Bank N.A. | 22611 | (898.28) |
| 1/3/2008 | 2008 | Check | Valero Marketing and Supply Co | 22612 | (294.05) |
| 1/10/2008 | 2008 | Check | RMAG | 22613 | (175.00) |
| 1/8/2008 | 2008 | Check | CitiBusiness Card | 22617 | (4,423.21) |
| 1/17/2008 | 2008 | Check | Advanta Business Cards | 22630 | (5,532.88) |
| 1/23/2008 | 2008 | Check | Stephen E. Rounds | 22637 | (10,000.00) |
| 1/22/2008 | 2008 | Check | Mayo Aviation | 22638 | (26,594.26) |
| 1/24/2008 | 2008 | Check | Murfin Drilling Company, Inc. | 22639 | (1,013.25) |
| 1/24/2008 | 2008 | Check | Murfin Drilling Company, Inc. | 22640 | (1,706.14) |
| 1/24/2008 | 2008 | Check | Murfin Drilling Company | 22641 | (565.65) |
| 1/24/2008 | 2008 | Check | Automatic Data Processing | 22642 | (185.44) |
| 1/22/2008 | 2008 | Check | AIM Aspencare Image Management | 22643 | (845.37) |
| 1/25/2008 | 2008 | Check | Compuforms Data Products | 22644 | (88.00) |
| 1/31/2008 | 2008 | Check | Denver Manager of Revenue | 22645 | (495.63) |
| 1/24/2008 | 2008 | Check | DocuVault Colorado LLC | 22646 | (69.00) |
| 1/28/2008 | 2008 | Check | Equitable Condo HOA | 22647 | (128.47) |
| 1/23/2008 | 2008 | Check | Federal Express Corp. | 22648 | (206.92) |
| 1/24/2008 | 2008 | Check | Vicki L. Mullinax | 22649 | (216.00) |
| 1/22/2008 | 2008 | Check | Qwest | 22650 | (53.18) |
| 1/22/2008 | 2008 | Check | Speedy Messenger and Delivery | 22651 | (75.46) |
| 1/24/2008 | 2008 | Check | Tania Stephens Hattig | 22652 | (12.80) |
| 1/22/2008 | 2008 | Check | US Bank N.A. | 22653 | (1,140.14) |
| 1/23/2008 | 2008 | Check | Office Scapes | 22654 | (254.26) |
| 1/22/2008 | 2008 | Check | Ascom Hasler Leasing | 22655 | (103.44) |
| 1/22/2008 | 2008 | Check | McLeod USA | 22656 | (85.50) |
| 1/23/2008 | 2008 | Check | Deep Rock Water Co | 22658 | (102.11) |
| 1/23/2008 | 2008 | Check | Federal Express Corp. | 22659 | (397.39) |
| 1/28/2008 | 2008 | Check | GreatAmerica Leasing Corp | 22660 | (247.41) |
| 1/28/2008 | 2008 | Check | Wyoming Secretary of State | 22661 | (50.00) |
| 1/24/2008 | 2008 | Check | Tania Stephens Hattig | 22662 | (49.99) |
| 1/24/2008 | 2008 | Check | AT&T Mobility | 22663 | (200.24) |
| 1/23/2008 | 2008 | Check | Federal Express Corp. | 22664 | (737.62) |
| 1/25/2008 | 2008 | Check | Glass Systems Inc | 22665 | (839.00) |
| 1/22/2008 | 2008 | Check | Hein & Associates LLP | 22666 | (6,265.00) |
| 1/25/2008 | 2008 | Check | Pouslon, Odell & Peterson, LLC | 22667 | (375.00) |
| 1/22/2008 | 2008 | Check | TEC Integration | 22668 | (335.00) |
| 1/23/2008 | 2008 | Check | Wells Fargo Financial Leasing | 22669 | (313.46) |
| 1/31/2008 | 2008 | Check | Flores Brothers LLC | 22671 | (20,416.67) |
| 1/29/2008 | 2008 | Check | Dickstein Shapiro LLP | 22672 | (125,000.00) |
| 1/30/2008 | 2008 | Check | Menke, Michael D. | 22673 | (30,000.00) |
| 1/17/2008 | 2008 | Check | Baca's Trees, Inc | 25222 | (833.33) |
| 1/22/2008 | 2008 | Check | Guarantee & Trust CO FBO Tony Flores | 25578 | (3,178.10) |
| 1/15/2008 | 2008 | Analysis Service Charge | | | (359.62) |
| 1/25/2008 | 2008 | Outgoing Wire | Srk Consulting | | (7,774.61) |
| 1/30/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (221,613.87) |
| 2/5/2008 | 2008 | Check | | 22440 | (1,000.00) |
| 2/22/2008 | 2008 | Check | | 22524 | (399.99) |
| 2/19/2008 | 2008 | Check | | 22657 | (500.00) |
| 2/5/2008 | 2008 | Check | | 22674 | (3,257.92) |
| 2/5/2008 | 2008 | Check | Menke, Michael D. | 22678 | (50,618.28) |
| 2/5/2008 | 2008 | Check | Menke, Michael D. | 22679 | (30,451.61) |
| 2/5/2008 | 2008 | Check | | 22681 | (4,500.00) |
| 2/8/2008 | 2008 | Check | | 22687 | (29.00) |
| 2/7/2008 | 2008 | Check | | 22688 | (1,333.33) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 2/6/2008 | 2008 | Check | | 22689 | (3,673.33) |
| 2/22/2008 | 2008 | Check | | 22690 | (333.34) |
| 2/14/2008 | 2008 | Check | | 22692 | (833.33) |
| 2/22/2008 | 2008 | Check | | 22693 | (666.67) |
| 2/8/2008 | 2008 | Check | | 22694 | (399.99) |
| 2/25/2008 | 2008 | Check | | 22695 | (666.67) |
| 2/6/2008 | 2008 | Check | | 22696 | (333.33) |
| 2/12/2008 | 2008 | Check | | 22697 | (666.67) |
| 2/5/2008 | 2008 | Check | | 22698 | (333.33) |
| 2/21/2008 | 2008 | Check | | 22699 | (2,566.66) |
| 2/7/2008 | 2008 | Check | | 22700 | (66.67) |
| 2/6/2008 | 2008 | Check | | 22701 | (1,288.17) |
| 2/7/2008 | 2008 | Check | | 22702 | (140.00) |
| 2/6/2008 | 2008 | Check | | 22703 | (2,400.01) |
| 2/6/2008 | 2008 | Check | | 22704 | (1,806.67) |
| 2/5/2008 | 2008 | Check | | 22705 | (1,333.33) |
| 2/13/2008 | 2008 | Check | | 22706 | (666.67) |
| 2/13/2008 | 2008 | Check | | 22707 | (333.33) |
| 2/11/2008 | 2008 | Check | | 22708 | (346.67) |
| 2/11/2008 | 2008 | Check | | 22709 | (333.33) |
| 2/3/2008 | 2008 | Check | | 22710 | (1,333.33) |
| 2/11/2008 | 2008 | Check | | 22712 | (666.67) |
| 2/6/2008 | 2008 | Check | | 22713 | (1,000.00) |
| 2/5/2008 | 2008 | Check | | 22714 | (666.66) |
| 2/11/2008 | 2008 | Check | | 22715 | (387.10) |
| 2/5/2008 | 2008 | Check | | 22716 | (280.00) |
| 2/11/2008 | 2008 | Check | | 22717 | (333.33) |
| 2/14/2008 | 2008 | Check | | 22718 | (1,333.33) |
| 2/3/2008 | 2008 | Check | | 22719 | (3,333.33) |
| 2/12/2008 | 2008 | Check | | 22721 | (1,200.00) |
| 2/8/2008 | 2008 | Check | | 22722 | (666.67) |
| 2/11/2008 | 2008 | Check | | 22723 | (800.00) |
| 2/11/2008 | 2008 | Check | | 22724 | (1,000.00) |
| 2/11/2008 | 2008 | Check | | 22725 | (1,333.33) |
| 2/11/2008 | 2008 | Check | | 22726 | (1,626.67) |
| 2/6/2008 | 2008 | Check | | 22727 | (1,333.33) |
| 2/6/2008 | 2008 | Check | | 22728 | (3,688.89) |
| 2/5/2008 | 2008 | Check | | 22729 | (666.66) |
| 2/5/2008 | 2008 | Check | | 22730 | (946.67) |
| 2/5/2008 | 2008 | Check | | 22731 | (152.00) |
| 2/5/2008 | 2008 | Check | | 22732 | (289.29) |
| 2/12/2008 | 2008 | Check | | 22733 | (4,800.00) |
| 2/6/2008 | 2008 | Check | | 22734 | (666.67) |
| 2/6/2008 | 2008 | Check | | 22735 | (1,333.33) |
| 2/6/2008 | 2008 | Check | | 22736 | (4,000.00) |
| 2/11/2008 | 2008 | Check | | 22737 | (2,133.33) |
| 2/6/2008 | 2008 | Check | | 22738 | (6,000.00) |
| 2/8/2008 | 2008 | Check | | 22739 | (666.67) |
| 2/8/2008 | 2008 | Check | | 22741 | (2,666.67) |
| 2/12/2008 | 2008 | Check | | 22742 | (1,250.00) |
| 2/8/2008 | 2008 | Check | | 22743 | (833.33) |
| 2/12/2008 | 2008 | Check | | 22744 | (2,083.33) |
| 2/5/2008 | 2008 | Check | | 22745 | (26.88) |
| 2/11/2008 | 2008 | Check | | 22746 | **(4,077.95)** |
| 2/7/2008 | 2008 | Check | | 22747 | **(5,083.33)** |
| 2/11/2008 | 2008 | Check | | 22748 | (3,178.10) |
| 2/7/2008 | 2008 | Check | | 22749 | (1,666.67) |
| 2/7/2008 | 2008 | Check | | 22750 | **(4,408.60)** |
| 2/6/2008 | 2008 | Check | | 22751 | **(3,333.33)** |
| 2/7/2008 | 2008 | Check | | 22752 | **(3,333.34)** |
| 2/5/2008 | 2008 | Check | | 22753 | (6,717.87) |
| 2/11/2008 | 2008 | Check | | 22754 | (3,333.34) |
| 2/8/2008 | 2008 | Check | | 22755 | (3,333.34) |
| 2/12/2008 | 2008 | Check | | 22756 | **(833.33)** |
| 2/6/2008 | 2008 | Check | | 22757 | (1,000.00) |
| 2/11/2008 | 2008 | Check | | 22758 | (3,430.11) |
| 2/6/2008 | 2008 | Check | | 22759 | (1,666.67) |
| 2/8/2008 | 2008 | Check | | 22760 | (833.33) |
| 2/5/2008 | 2008 | Check | | 22761 | (4,416.67) |
| 2/8/2008 | 2008 | Check | | 22762 | (3,000.00) |
| 2/7/2008 | 2008 | Check | | 22763 | (625.00) |
| 2/8/2008 | 2008 | Check | Mayo Aviation | 22768 | (30,739.33) |
| 2/4/2008 | 2008 | Check | | 22769 | (151.30) |
| 2/19/2008 | 2008 | Check | | 22770 | (154.69) |
| 2/13/2008 | 2008 | Check | | 22771 | (4,823.00) |
| 2/11/2008 | 2008 | Check | | 22772 | (2,141.92) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 2/11/2008 | 2008 | Check | | 22773 | (2,857.10) |
| 2/11/2008 | 2008 | Check | | 22774 | (179.88) |
| 2/19/2008 | 2008 | Check | | 22775 | (898.28) |
| 2/11/2008 | 2008 | Check | | 22776 | (282.42) |
| 2/8/2008 | 2008 | Check | | 22780 | (29,411.76) |
| 2/12/2008 | 2008 | Check | | 22781 | (533.21) |
| 2/19/2008 | 2008 | Check | AXA Equitable | 22782 | (25,955.20) |
| 2/14/2008 | 2008 | Check | | 22783 | (243.82) |
| 2/25/2008 | 2008 | Check | | 22784 | (45.00) |
| 2/13/2008 | 2008 | Check | | 22785 | (822.80) |
| 2/14/2008 | 2008 | Check | | 22786 | (166.00) |
| 2/15/2008 | 2008 | Check | | 22787 | (1,140.14) |
| 2/19/2008 | 2008 | Check | | 22788 | (54.77) |
| 2/14/2008 | 2008 | Check | | 22789 | (67.59) |
| 2/13/2008 | 2008 | Check | | 22790 | (784.40) |
| 2/13/2008 | 2008 | Check | | 22791 | (535.00) |
| 2/13/2008 | 2008 | Check | | 22792 | (1,906.13) |
| 2/14/2008 | 2008 | Check | | 22793 | (118.18) |
| 2/13/2008 | 2008 | Check | | 22794 | (30.76) |
| 2/14/2008 | 2008 | Check | | 22795 | (435.41) |
| 2/13/2008 | 2008 | Check | | 22796 | (45.88) |
| 2/12/2008 | 2008 | Check | | 22799 | (32.61) |
| 2/15/2008 | 2008 | Check | | 22800 | (6,202.00) |
| 2/14/2008 | 2008 | Check | | 22801 | (103.44) |
| 2/14/2008 | 2008 | Check | | 22802 | (3,220.09) |
| 2/14/2008 | 2008 | Check | | 22803 | (441.93) |
| 2/19/2008 | 2008 | Check | | 22804 | (247.41) |
| 2/21/2008 | 2008 | Check | Bold Mountain, Inc. | 22805 | (27,717.04) |
| 2/14/2008 | 2008 | Check | | 22806 | (342.56) |
| 2/12/2008 | 2008 | Check | | 22807 | (53.11) |
| 2/19/2008 | 2008 | Check | Advanta Business Cards | 22811 | (6,238.24) |
| 2/26/2008 | 2008 | Check | | 22812 | (54.77) |
| 2/19/2008 | 2008 | Check | | 22813 | (279.98) |
| 2/21/2008 | 2008 | Check | | 22814 | (530.29) |
| 2/19/2008 | 2008 | Check | | 22815 | (5,250.00) |
| 2/19/2008 | 2008 | Check | | 22816 | (500.00) |
| 2/27/2008 | 2008 | Check | | 22817 | (796.75) |
| 2/19/2008 | 2008 | Check | | 22820 | (36.57) |
| 2/25/2008 | 2008 | Check | | 22821 | (36.58) |
| 2/28/2008 | 2008 | Check | | 22827 | (480.00) |
| 2/27/2008 | 2008 | Check | | 22832 | (20,416.67) |
| 2/29/2008 | 2008 | Check | | 22834 | (6.00) |
| 2/26/2008 | 2008 | Check | | 22835 | (470.81) |
| 2/28/2008 | 2008 | Check | | 22836 | (101.03) |
| 2/27/2008 | 2008 | Check | | 22837 | (913.28) |
| 2/28/2008 | 2008 | Check | | 22846 | (1,354.74) |
| 2/1/2008 | 2008 | Bal Adj | Michael Decanditis PN 90 Day | | (450,000.00) |
| 2/13/2008 | 2008 | Deposit Item Return | | | (50,000.00) |
| 2/15/2008 | 2008 | Service Charge | Analysis Service Charge | | (377.80) |
| 2/15/2008 | 2008 | Telephone Transfer | | | (24,500.00) |
| 2/28/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (232,725.26) |
| 3/3/2008 | 2008 | Check | | 22541 | (2,000.00) |
| 3/18/2008 | 2008 | Check | Appelman, Jules F. | 22680 | (104,500.00) |
| 3/3/2008 | 2008 | Check | | 22711 | (2,000.00) |
| 3/3/2008 | 2008 | Check | | 22720 | (666.67) |
| 3/4/2008 | 2008 | Check | | 22819 | (36.58) |
| 3/10/2008 | 2008 | Check | | 22847 | (1,333.33) |
| 3/7/2008 | 2008 | Check | | 22848 | (3,673.33) |
| 3/6/2008 | 2008 | Check | | 22849 | (333.34) |
| 3/19/2008 | 2008 | Check | | 22850 | (666.67) |
| 3/18/2008 | 2008 | Check | | 22851 | (833.33) |
| 3/12/2008 | 2008 | Check | | 22852 | (666.67) |
| 3/10/2008 | 2008 | Check | | 22854 | (666.67) |
| 3/7/2008 | 2008 | Check | | 22855 | (333.33) |
| 3/5/2008 | 2008 | Check | | 22856 | (666.67) |
| 3/10/2008 | 2008 | Check | | 22857 | (333.33) |
| 3/28/2008 | 2008 | Check | | 22858 | (45.98) |
| 3/4/2008 | 2008 | Check | | 22859 | (2,566.66) |
| 3/13/2008 | 2008 | Check | | 22860 | (66.67) |
| 3/6/2008 | 2008 | Check | | 22861 | (1,333.33) |
| 3/4/2008 | 2008 | Check | | 22862 | (140.00) |
| 3/5/2008 | 2008 | Check | | 22863 | (1,806.67) |
| 3/5/2008 | 2008 | Check | | 22864 | (1,333.33) |
| 3/5/2008 | 2008 | Check | | 22865 | (666.67) |
| 3/6/2008 | 2008 | Check | | 22866 | (333.33) |
| 3/11/2008 | 2008 | Check | | 22867 | (346.67) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/11/2008 | 2008 | Check | | 22868 | (333.33) |
| 3/12/2008 | 2008 | Check | | 22870 | (2,000.00) |
| 3/5/2008 | 2008 | Check | | 22871 | (666.67) |
| 3/10/2008 | 2008 | Check | | 22872 | (1,000.00) |
| 3/5/2008 | 2008 | Check | | 22873 | (666.66) |
| 3/7/2008 | 2008 | Check | | 22874 | (666.67) |
| 3/11/2008 | 2008 | Check | | 22875 | (280.00) |
| 3/12/2008 | 2008 | Check | | 22876 | (333.33) |
| 3/11/2008 | 2008 | Check | | 22877 | (1,333.33) |
| 3/12/2008 | 2008 | Check | | 22878 | (3,333.33) |
| 3/5/2008 | 2008 | Check | | 22879 | (666.67) |
| 3/12/2008 | 2008 | Check | | 22880 | (1,200.00) |
| 3/6/2008 | 2008 | Check | | 22881 | (666.67) |
| 3/7/2008 | 2008 | Check | | 22882 | (800.00) |
| 3/10/2008 | 2008 | Check | | 22883 | (1,000.00) |
| 3/7/2008 | 2008 | Check | | 22884 | (1,333.33) |
| 3/7/2008 | 2008 | Check | | 22885 | (1,626.67) |
| 3/5/2008 | 2008 | Check | | 22886 | (1,333.33) |
| 3/4/2008 | 2008 | Check | | 22887 | (3,688.89) |
| 3/4/2008 | 2008 | Check | | 22888 | (666.66) |
| 3/6/2008 | 2008 | Check | | 22889 | (946.67) |
| 3/6/2008 | 2008 | Check | | 22890 | (152.00) |
| 3/6/2008 | 2008 | Check | | 22891 | (289.29) |
| 3/10/2008 | 2008 | Check | | 22892 | (4,800.00) |
| 3/5/2008 | 2008 | Check | | 22893 | (666.67) |
| 3/6/2008 | 2008 | Check | | 22894 | (1,333.33) |
| 3/12/2008 | 2008 | Check | | 22895 | (4,000.00) |
| 3/7/2008 | 2008 | Check | | 22896 | (2,133.33) |
| 3/10/2008 | 2008 | Check | | 22897 | (6,000.00) |
| 3/7/2008 | 2008 | Check | | 22898 | (666.67) |
| 3/7/2008 | 2008 | Check | | 22899 | (1,000.00) |
| 3/7/2008 | 2008 | Check | | 22900 | (2,666.67) |
| 3/10/2008 | 2008 | Check | | 22901 | (1,250.00) |
| 3/12/2008 | 2008 | Check | | 22902 | (833.33) |
| 3/10/2008 | 2008 | Check | | 22903 | (2,083.33) |
| 3/7/2008 | 2008 | Check | | 22904 | (431.03) |
| 3/11/2008 | 2008 | Check | | 22905 | (833.33) |
| 3/4/2008 | 2008 | Check | | 22906 | (5,583.33) |
| 3/7/2008 | 2008 | Check | | 22907 | (6,083.33) |
| 3/6/2008 | 2008 | Check | | 22908 | (3,178.10) |
| 3/10/2008 | 2008 | Check | | 22909 | (1,666.67) |
| 3/7/2008 | 2008 | Check | Hedges, Don | 22910 | (13,656.94) |
| 3/5/2008 | 2008 | Check | | 22911 | (3,333.33) |
| 3/7/2008 | 2008 | Check | | 22912 | (3,333.34) |
| 3/7/2008 | 2008 | Check | | 22913 | (8,717.87) |
| 3/4/2008 | 2008 | Check | | 22914 | (229.89) |
| 3/13/2008 | 2008 | Check | | 22916 | (3,333.34) |
| 3/6/2008 | 2008 | Check | | 22917 | (833.33) |
| 3/5/2008 | 2008 | Check | | 22918 | (1,000.00) |
| 3/14/2008 | 2008 | Check | | 22919 | (3,666.67) |
| 3/10/2008 | 2008 | Check | | 22920 | (1,666.67) |
| 3/7/2008 | 2008 | Check | | 22921 | (833.33) |
| 3/7/2008 | 2008 | Check | | 22922 | (834.96) |
| 3/7/2008 | 2008 | Check | | 22923 | (4,416.67) |
| 3/5/2008 | 2008 | Check | Jackson, Shelly M. | 22924 | (21,709.68) |
| 3/6/2008 | 2008 | Check | | 22925 | (4,965.52) |
| 3/7/2008 | 2008 | Check | | 22926 | (57.47) |
| 3/17/2008 | 2008 | Check | | 22927 | (625.00) |
| 3/10/2008 | 2008 | Check | | 22928 | (54.77) |
| 3/6/2008 | 2008 | Check | | 22929 | (152.07) |
| 3/7/2008 | 2008 | Check | | 22930 | (4,823.00) |
| 3/7/2008 | 2008 | Check | Centennial Leasing, Inc. | 22931 | (7,213.10) |
| 2/29/2008 | 2008 | Check | | 22932 | (2,753.07) |
| 3/11/2008 | 2008 | Check | | 22933 | (267.41) |
| 3/6/2008 | 2008 | Check | | 22934 | (2,445.35) |
| 2/29/2008 | 2008 | Check | | 22937 | (30.00) |
| 3/25/2008 | 2008 | Check | | 22938 | (159.56) |
| 3/10/2008 | 2008 | Check | | 22939 | (387.87) |
| 3/11/2008 | 2008 | Check | CitiBusiness Card | 22945 | (6,771.66) |
| 2/29/2008 | 2008 | Check | | 22946 | (4,383.56) |
| 2/29/2008 | 2008 | Check | | 22947 | (58.85) |
| 2/29/2008 | 2008 | Check | | 22948 | (890.68) |
| 3/10/2008 | 2008 | Check | The Brown Palace | 22949 | (7,420.92) |
| 3/7/2008 | 2008 | Check | | 22950 | (576.05) |
| 3/10/2008 | 2008 | Check | | 22951 | (944.93) |
| 3/13/2008 | 2008 | Check | | 22952 | (1,195.53) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/11/2008 | 2008 | Check | | 22953 | (118.18) |
| 3/10/2008 | 2008 | Check | | 22954 | (57.46) |
| 3/11/2008 | 2008 | Check | | 22955 | (439.52) |
| 3/12/2008 | 2008 | Check | | 22956 | (247.41) |
| 3/17/2008 | 2008 | Check | | 22957 | (65.23) |
| 3/7/2008 | 2008 | Check | | 22959 | (53.12) |
| 3/7/2008 | 2008 | Check | | 22960 | (73.56) |
| 3/11/2008 | 2008 | Check | | 22961 | (300.00) |
| 3/21/2008 | 2008 | Check | Mayo Aviation | 22971 | (12,808.12) |
| 3/20/2008 | 2008 | Check | | 22973 | (54.77) |
| 3/20/2008 | 2008 | Check | | 22974 | (142.39) |
| 3/17/2008 | 2008 | Check | | 22975 | (103.44) |
| 3/19/2008 | 2008 | Check | | 22976 | (342.22) |
| 3/17/2008 | 2008 | Check | | 22977 | (86.86) |
| 3/18/2008 | 2008 | Check | | 22978 | (17,069.13) |
| 3/18/2008 | 2008 | Check | | 22979 | (264.69) |
| 3/18/2008 | 2008 | Check | | 22980 | (22.85) |
| 3/19/2008 | 2008 | Check | | 22981 | (1,140.14) |
| 3/18/2008 | 2008 | Check | | 22982 | (313.46) |
| 3/21/2008 | 2008 | Check | Advanta Business Cards | 22983 | (7,264.55) |
| 3/27/2008 | 2008 | Check | | 22989 | (20,416.67) |
| 3/27/2008 | 2008 | Check | | 22995 | (6.00) |
| 3/26/2008 | 2008 | Check | | 22996 | (713.39) |
| 3/24/2008 | 2008 | Check | | 22997 | (5,355.00) |
| 3/26/2008 | 2008 | Check | | 22999 | (340.00) |
| 3/26/2008 | 2008 | Check | | 23000 | (898.28) |
| 3/17/2008 | | Analysis Service Charge | | | (423.52) |
| 3/28/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (240,069.14) |
| 4/17/2008 | 2008 | Check | | 22853 | (399.99) |
| 4/8/2008 | 2008 | Check | | 22869 | (1,333.33) |
| 4/18/2008 | 2008 | Check | | 22915 | (3,333.34) |
| 4/1/08 - 4/30/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (121,738.10) |
| 4/18/2008 | 2008 | Check | | 22998 | (61.06) |
| 4/2/2008 | 2008 | Check | | 23006 | (1,333.33) |
| 4/2/2008 | 2008 | Check | | 23007 | (3,673.33) |
| 3/31/2008 | 2008 | Check | | 23008 | (333.34) |
| 3/31/2008 | 2008 | Check | | 23009 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23011 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23012 | (399.99) |
| 3/31/2008 | 2008 | Check | | 23013 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23014 | (333.33) |
| 3/31/2008 | 2008 | Check | | 23015 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23016 | (333.33) |
| 3/31/2008 | 2008 | Check | | 23018 | (2,566.66) |
| 3/31/2008 | 2008 | Check | | 23019 | (66.67) |
| 3/31/2008 | 2008 | Check | | 23020 | (1,333.33) |
| 3/31/2008 | 2008 | Check | | 23021 | (140.00) |
| 3/31/2008 | 2008 | Check | | 23022 | (1,806.67) |
| 3/31/2008 | 2008 | Check | | 23023 | (1,333.33) |
| 3/31/2008 | 2008 | Check | | 23024 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23024 | (333.33) |
| 3/31/2008 | 2008 | Check | | 23026 | (346.67) |
| 3/31/2008 | 2008 | Check | | 23027 | (333.33) |
| 3/31/2008 | 2008 | Check | | 23028 | (1,333.33) |
| 3/31/2008 | 2008 | Check | | 23029 | (2,000.00) |
| 3/31/2008 | 2008 | Check | | 23030 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23031 | (1,000.00) |
| 3/31/2008 | 2008 | Check | | 23032 | (666.66) |
| 3/31/2008 | 2008 | Check | | 23033 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23034 | (280.00) |
| 3/31/2008 | 2008 | Check | | 23035 | (333.33) |
| 3/31/2008 | 2008 | Check | | 23036 | (1,333.33) |
| 3/31/2008 | 2008 | Check | | 23037 | (3,333.33) |
| 3/31/2008 | 2008 | Check | | 23038 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23039 | (1,200.00) |
| 3/31/2008 | 2008 | Check | | 23040 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23041 | (800.00) |
| 3/31/2008 | 2008 | Check | | 23042 | (1,000.00) |
| 3/31/2008 | 2008 | Check | | 23043 | (1,333.33) |
| 3/31/2008 | 2008 | Check | | 23044 | (1,626.67) |
| 3/31/2008 | 2008 | Check | | 23045 | (1,333.33) |
| 3/31/2008 | 2008 | Check | | 23046 | (3,688.89) |
| 3/31/2008 | 2008 | Check | | 23047 | (666.66) |
| 3/31/2008 | 2008 | Check | | 23048 | (946.67) |
| 3/31/2008 | 2008 | Check | | 23049 | (152.00) |
| 3/31/2008 | 2008 | Check | | 23050 | (289.29) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
**St. Anselm Bank Account Ending 2986**
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/31/2008 | 2008 | Check | | 23051 | (4,800.00) |
| 3/31/2008 | 2008 | Check | | 23052 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23053 | (1,333.33) |
| 3/31/2008 | 2008 | Check | | 23054 | (4,000.00) |
| 3/31/2008 | 2008 | Check | | 23055 | (2,133.33) |
| 3/31/2008 | 2008 | Check | | 23056 | (6,000.00) |
| 3/31/2008 | 2008 | Check | | 23057 | (666.67) |
| 3/31/2008 | 2008 | Check | | 23058 | (1,000.00) |
| 3/31/2008 | 2008 | Check | | 23059 | (2,666.67) |
| 3/31/2008 | 2008 | Check | | 23060 | (1,250.00) |
| 4/10/2008 | 2008 | Check | Hedges, Don | 23070 | (13,656.94) |
| 4/9/2008 | 2008 | Check | Page, Joe and Linda | 23091 | (100,111.11) |
| 4/2/2008 | 2008 | Check | Centennial Leasing, Inc. | 23096 | (7,213.10) |
| 4/9/2008 | 2008 | Check | Bold Mountain, Inc. | 23101 | (51,247.06) |
| 4/4/2008 | 2008 | Check | Mayo Aviation | 23108 | (21,989.10) |
| 4/15/2008 | 2008 | Check | Advanta Business Cards | 23140 | (848.11) |
| 4/22/2008 | 2008 | Check | Mayo Aviation | 23148 | (14,278.23) |
| 4/24/2008 | 2008 | Check | AXA Equitable | 23154 | (25,965.20) |
| 4/29/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (258,595.77) |
| 5/1/08 - 5/31/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (214,694.02) |
| 5/9/2008 | 2008 | Check | Hedges, Don | 23257 | (13,656.94) |
| 5/22/2008 | 2008 | Check | Murphy, William Rees | 23266 | (14,333.33) |
| 5/9/2008 | 2008 | Check | Centennial Leasing, Inc. | 23279 | (5,551.50) |
| 5/9/2008 | 2008 | Check | Mayo Aviation | 23283 | (25,433.23) |
| 5/14/2008 | 2008 | Check | CitiBusiness Card | 23295 | (5,840.65) |
| 5/14/2008 | 2008 | Check | Advanta Business Cards | 23305 | (18,966.57) |
| 5/16/2008 | 2008 | Check | Mayo Aviation | 23306 | (37,068.78) |
| 5/1/2008 | 2008 | Outgoing Wire | Frappier, Ray | | (100,000.00) |
| 5/29/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (263,437.19) |
| 6/1/08 - 6/30/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (186,382.83) |
| 6/13/2008 | 2008 | Check | Bold Mountain, Inc. | 23344 | (15,000.00) |
| 6/6/2008 | 2008 | Check | Hedges, Don | 23419 | (13,656.94) |
| 6/24/2008 | 2008 | Check | Murphy, William Rees | 23428 | (14,333.33) |
| 6/6/2008 | 2008 | Check | Zeni, Albert and Cindy | 23441 | (65,588.89) |
| 6/9/2008 | 2008 | Check | Centennial Leasing, Inc. | 23446 | (8,036.30) |
| 6/9/2008 | 2008 | Check | CitiBusiness Card | 23461 | (19,927.01) |
| 6/13/2008 | 2008 | Check | Mayo Aviation | 23473 | (10,797.33) |
| 6/19/2008 | 2008 | Check | Advanta Business Cards | 23488 | (6,971.90) |
| 6/6/2008 | 2008 | Outgoing wire | Thompson Family Trust | | (21,000.00) |
| 6/27/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (272,850.97) |
| 7/1/08 - 7/31/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (231,060.04) |
| 7/7/2008 | 2008 | Check | Centennial Leasing, Inc. | 23494 | (2,248.90) |
| 7/3/2008 | 2008 | Check | Mayo Aviation | 23508 | (17,416.66) |
| 7/11/2008 | 2008 | Check | Hedges, Don | 23587 | (13,656.94) |
| 7/7/2008 | 2008 | Check | Centennial Leasing, Inc. | 23613 | (8,036.30) |
| 7/7/2008 | 2008 | Check | CitiBusiness Card | 23625 | (19,388.32) |
| 7/8/2008 | 2008 | Check | Hat Creek Energy | 23626 | (34,173.39) |
| 7/9/2008 | 2008 | Check | Jafari, Mohammad | 23628 | (25,040.32) |
| 7/11/2008 | 2008 | Check | Mayo Aviation | 23634 | (29,405.54) |
| 7/28/2008 | 2008 | Check | Burns, Bruce A. | 23635 | (50,268.82) |
| 7/16/2008 | 2008 | Check | Appelman, Jules F. | 23636 | (30,225.81) |
| 7/28/2008 | 2008 | Check | Bold Mountain, Inc. | 23652 | (17,202.06) |
| 7/18/2008 | 2008 | Check | Advanta Business Cards | 23656 | (7,113.96) |
| 7/21/2008 | 2008 | Check | Mayo Aviation | 23657 | (12,599.44) |
| 7/29/2008 | 2008 | Check | American General Life Ins. | 23663 | (13,550.00) |
| 7/30/2008 | 2008 | Check | AXA Equitable | 23677 | (25,955.20) |
| 7/29/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (292,341.37) |
| 8/1/08 - 8/31/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (233,141.20) |
| 8/1/2008 | 2008 | Check | Levann, Jonathan S. | 23689 | (10,719.00) |
| 8/11/2008 | 2008 | Check | Hedges, Don | 23765 | (13,656.94) |
| 8/5/2008 | 2008 | Check | Murphy, William Rees | 23775 | (33,333.33) |
| 8/6/2008 | 2008 | Check | Centennial Leasing, Inc. | 23791 | (8,966.35) |
| 8/11/2008 | 2008 | Check | CitiBusiness Card | 23802 | (6,833.56) |
| 8/18/2008 | 2008 | Check | Advanta Business Cards | 23827 | (3,537.97) |
| 8/21/2008 | 2008 | Check | Mayo Aviation | 23837 | (12,938.62) |
| 8/27/2008 | 2008 | Check | Behar, Marc | 23838 | (50,537.63) |
| 8/26/2008 | 2008 | Check | Murfin Drilling Company, Inc. | 23846 | (2,378.58) |
| 8/26/2008 | 2008 | Check | Murfin Drilling Company, Inc. | 23848 | (409.44) |
| 8/28/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (306,182.75) |
| 9/1/08 - 9/30/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (304,860.09) |
| 9/8/2008 | 2008 | Check | Meyer, Scott Thomas | 23839 | (50,698.92) |
| 9/12/2008 | 2008 | Check | Hedges, Don | 23931 | (15,673.07) |
| 9/10/2008 | 2008 | Check | Levann, Jonathan S. | 23955 | (10,719.00) |
| 9/5/2008 | 2008 | Check | Mayo Aviation | 23957 | (39,092.72) |
| 9/10/2008 | 2008 | Check | Behar, Shirley Sarah | 23958 | (60,100.00) |
| 9/10/2008 | 2008 | Check | Centennial Leasing, Inc. | 23961 | (8,966.35) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 9/8/2008 | 2008 | Check | CitiBusiness Card | 23965 | (5,504.45) |
| 9/11/2008 | 2008 | Check | Centennial Leasing, Inc. | 23966 | (2,155.39) |
| 9/17/2008 | 2008 | Check | Jafari, Mostafa | 23998 | (101,200.00) |
| 9/17/2008 | 2008 | Check | Levann, Jonathan S. | 24004 | (61,587.60) |
| 9/15/2008 | 2008 | Check | Advanta Business Cards | 24010 | (11,460.79) |
| 9/22/2008 | 2008 | Check | Conley, Peter and Susan | 24022 | (50,416.67) |
| 9/29/2008 | 2008 | Check | Baca's Trees, Inc. | 24027 | (429,013.89) |
| 9/30/2008 | 2008 | Check | Flores Brothers LLC | 24032 | (117,736.11) |
| 9/29/2008 | 2008 | Check | Mayo Aviation | 24051 | (14,872.70) |
| 9/15/2008 | 2008 | Outgoing Wire Transfer | Waldman, Robert H. | | (100,312.50) |
| 9/29/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (303,964.93) |
| 10/1/08 - 10/31/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (239,083.25) |
| 10/2/2008 | 2008 | Check | CitiBusiness Card | 24056 | (4,972.99) |
| 10/10/2008 | 2008 | Check | Hedges, Don | 24145 | (16,156.94) |
| 10/14/2phy, | 2008 | Check | Murphy, William Rees | 24157 | (33,333.33) |
| 10/6/2008 | 2008 | Check | Centennial Leasing, Inc. | 24178 | (8,966.35) |
| 10/8/2008 | 2008 | Check | Murfin Drilling Company, Inc. | 24182 | (2,644.65) |
| 10/8/2008 | 2008 | Check | Murfin Drilling Company, Inc. | 24189 | (44.98) |
| 10/16/2008 | 2008 | Check | Conley, Peter and Susan | 24207 | (50,241.94) |
| 10/14/2008 | 2008 | Check | Mayo Aviation | 24208 | (29,424.46) |
| 10/22/2008 | 2008 | Check | Advanta Business Cards | 24221 | (2,802.61) |
| 10/22/2008 | 2008 | Check | Mayo Aviation | 24222 | (31,225.59) |
| 10/30/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (311,426.82) |
| 11/1/08 - 11/30/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (224,824.95) |
| 11/18/2008 | 2008 | Check | Bold Mountain, Inc. | 24216 | (30,009.41) |
| 11/6/2008 | 2008 | Check | Murphy, William Rees | 24350 | (33,333.33) |
| 11/7/2008 | 2008 | Check | CitiBusiness Card | 24371 | (8,701.22) |
| 11/6/2008 | 2008 | Check | Centennial Leasing, Inc. | 24375 | (8,966.35) |
| 11/21/2008 | 2008 | Check | Centennial Leasing, Inc. | 24384 | (2,756.54) |
| 11/13/2008 | 2008 | Check | Mayo Aviation | 24390 | (9,024.24) |
| 11/13/2008 | 2008 | Check | Advanta Business Cards | 24401 | (4,796.90) |
| 11/24/2008 | 2008 | Check | Will-See Gas, LLC | 24406 | (99,935.00) |
| 11/26/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (317,545.47) |
| 12/1/08 - 12/31/08 | 2008 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (252,673.89) |
| 12/5/2008 | 2008 | Check | Bartel, Christine | 24410 | (101,111.11) |
| 12/12/2008 | 2008 | Check | Hedges, Don | 24511 | (16,156.94) |
| 12/9/2008 | 2008 | Check | Murphy, William Rees | 24523 | (33,333.33) |
| 12/3/2008 | 2008 | Check | Centennial Leasing, Inc. | 24537 | (7,467.58) |
| 12/4/2008 | 2008 | Check | Mayo Aviation | 24539 | (25,615.18) |
| 12/9/2008 | 2008 | Check | Double Star, LLC | 24543 | (700,752.69) |
| 12/5/2008 | 2008 | Check | CitiBusiness Card | 24544 | (5,019.59) |
| 12/5/2008 | 2008 | Check | Centennial Leasing, Inc. | 24546 | (4,027.97) |
| 12/11/2008 | 2008 | Check | Mayo Aviation | 24570 | (5,784.58) |
| 12/15/2008 | 2008 | Check | Jafari, Mohammad | 24580 | (50,241.94) |
| 12/15/2008 | 2008 | Check | Machac, Tony E. and Mona L. | 24581 | (50,241.94) |
| 12/12/2008 | 2008 | Check | Advanta Business Cards | 24583 | (5,299.70) |
| 12/23/2008 | 2008 | Check | Mayo Aviation | 24599 | (7,440.75) |
| 12/29/2008 | 2008 | Check | Leonard, Tanya | 24614 | (30,338.71) |
| 12/24/2008 | 2008 | Check | Centennial Leasing, Inc. | 24616 | (11,131.20) |
| 12/30/2008 | 2008 | Electronic Settlement | Settlmt Pfsinglept | | (309,462.30) |
| | **2008 Total** | | | | **(10,689,835.13)** |
| | | | *Less: Debt Service per Schedule 16* | | **9,880,179.38** |
| | | | *Uses of Funds - Other/Unknown* | | **(809,655.75)** |
| 1/13/2009 | 2009 | Check | | 24425 | (1,600.90) |
| 1/12/2009 | 2009 | Check | | 24501 | (833.33) |
| 1/22/2009 | 2009 | Check | | 24554 | (100,161.29) |
| 1/13/2009 | 2009 | Check | | 24567 | (8,000.00) |
| 1/2/2009 | 2009 | Check | | 24601 | (358.45) |
| 1/2/2009 | 2009 | Check | | 24607 | (4.35) |
| 1/2/2009 | 2009 | Check | | 24608 | (342.56) |
| 1/23/2009 | 2009 | Check | | 24612 | (289.00) |
| 1/13/2009 | 2009 | Check | | 24622 | (1,500.00) |
| 1/6/2009 | 2009 | Check | | 24623 | (50,698.92) |
| 1/5/2009 | 2009 | Check | | 24624 | (101,451.61) |
| 1/6/2009 | 2009 | Check | | 24625 | (2,608.00) |
| 1/6/2009 | 2009 | Check | | 24629 | (666.67) |
| 1/5/2009 | 2009 | Check | | 24630 | (35,545.70) |
| 1/7/2009 | 2009 | Check | | 24631 | (1,333.33) |
| 1/14/2009 | 2009 | Check | | 24632 | (3,673.33) |
| 1/8/2009 | 2009 | Check | | 24633 | (333.34) |
| 1/28/2009 | 2009 | Check | | 24634 | (666.67) |
| 1/20/2009 | 2009 | Check | | 24635 | (833.33) |
| 1/15/2009 | 2009 | Check | | 24636 | (666.67) |
| 1/9/2009 | 2009 | Check | | 24638 | (666.67) |
| 1/12/2009 | 2009 | Check | | 24639 | (333.33) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/7/2009 | 2009 | Check | | 24640 | (666.67) |
| 1/9/2009 | 2009 | Check | | 24641 | (333.33) |
| 1/8/2009 | 2009 | Check | | 24642 | (2,000.00) |
| 1/7/2009 | 2009 | Check | | 24643 | (333.33) |
| 1/6/2009 | 2009 | Check | | 24644 | (2,566.66) |
| 1/12/2009 | 2009 | Check | | 24645 | (66.67) |
| 1/7/2009 | 2009 | Check | | 24646 | (1,333.33) |
| 1/5/2009 | 2009 | Check | | 24647 | (140.00) |
| 1/7/2009 | 2009 | Check | | 24648 | (1,806.67) |
| 1/8/2009 | 2009 | Check | | 24649 | (1,333.33) |
| 1/6/2009 | 2009 | Check | | 24650 | (666.67) |
| 1/6/2009 | 2009 | Check | | 24651 | (333.33) |
| 1/5/2009 | 2009 | Check | | 24652 | (346.33) |
| 1/12/2009 | 2009 | Check | | 24653 | (333.33) |
| 1/13/2009 | 2009 | Check | | 24654 | (1,333.33) |
| 1/8/2009 | 2009 | Check | | 24655 | (2,000.00) |
| 1/6/2009 | 2009 | Check | | 24656 | (1,000.00) |
| 1/5/2009 | 2009 | Check | | 24657 | (666.66) |
| 1/8/2009 | 2009 | Check | | 24658 | (666.67) |
| 1/7/2009 | 2009 | Check | | 24659 | (280.00) |
| 1/7/2009 | 2009 | Check | | 24660 | (333.33) |
| 1/7/2009 | 2009 | Check | | 24661 | (1,333.33) |
| 1/15/2009 | 2009 | Check | | 24662 | (3,333.33) |
| 1/9/2009 | 2009 | Check | | 24663 | (666.67) |
| 1/6/2009 | 2009 | Check | | 24664 | (666.67) |
| 1/9/2009 | 2009 | Check | | 24665 | (1,200.00) |
| 1/15/2009 | 2009 | Check | | 24666 | (666.67) |
| 1/5/2009 | 2009 | Check | | 24667 | (800.00) |
| 1/12/2009 | 2009 | Check | | 24668 | (666.67) |
| 1/12/2009 | 2009 | Check | | 24669 | (1,000.00) |
| 1/7/2009 | 2009 | Check | | 24670 | (1,333.33) |
| 1/5/2009 | 2009 | Check | | 24671 | (1,626.67) |
| 1/7/2009 | 2009 | Check | | 24672 | (1,333.33) |
| 1/6/2009 | 2009 | Check | | 24673 | (3,688.89) |
| 1/6/2009 | 2009 | Check | | 24674 | (666.66) |
| 1/6/2009 | 2009 | Check | | 24675 | (946.67) |
| 1/22/2009 | 2009 | Check | | 24676 | (152.00) |
| 1/9/2009 | 2009 | Check | | 24677 | (289.29) |
| 1/9/2009 | 2009 | Check | | 24678 | (4,800.00) |
| 1/15/2009 | 2009 | Check | | 24679 | (1,333.33) |
| 1/7/2009 | 2009 | Check | | 24680 | (4,000.00) |
| 1/7/2009 | 2009 | Check | | 24681 | (2,133.33) |
| 1/8/2009 | 2009 | Check | | 24682 | (6,000.00) |
| 1/13/2009 | 2009 | Check | | 24683 | (666.67) |
| 1/7/2009 | 2009 | Check | | 24684 | (1,333.33) |
| 1/6/2009 | 2009 | Check | | 24685 | (1,000.00) |
| 1/20/2009 | 2009 | Check | | 24686 | (2,083.33) |
| 1/6/2009 | 2009 | Check | | 24687 | (833.33) |
| 1/14/2009 | 2009 | Check | | 24688 | (8,333.33) |
| 1/7/2009 | 2009 | Check | | 24689 | (1,666.67) |
| 1/7/2009 | 2009 | Check | | 24690 | (416.67) |
| 1/9/2009 | 2009 | Check | | 24691 | (1,182.80) |
| 1/12/2009 | 2009 | Check | | 24692 | (1,666.67) |
| 1/9/2009 | 2009 | Check | | 24693 | (5,416.67) |
| 1/9/2009 | 2009 | Check | | 24694 | (2,500.00) |
| 1/6/2009 | 2009 | Check | | 24695 | (333.33) |
| 1/7/2009 | 2009 | Check | | 24696 | (833.33) |
| 1/12/2009 | 2009 | Check | | 24697 | (1,666.67) |
| 1/15/2009 | 2009 | Check | | 24698 | (8,500.00) |
| 1/6/2009 | 2009 | Check | | 24699 | (1,000.00) |
| 1/7/2009 | 2009 | Check | | 24700 | (6,083.33) |
| 1/14/2009 | 2009 | Check | | 24701 | (3,178.10) |
| 1/12/2009 | 2009 | Check | | 24702 | (3,333.33) |
| 1/12/2009 | 2009 | Check | | 24704 | (3,107.53) |
| 1/7/2009 | 2009 | Check | | 24705 | (1,666.67) |
| 1/9/2009 | 2009 | Check | | 24706 | (5,446.24) |
| 1/8/2009 | 2009 | Check | | 24707 | (833.33) |
| 1/16/2009 | 2009 | Check | | 24708 | (16,600.90) |
| 1/7/2009 | 2009 | Check | | 24709 | (1,333.33) |
| 1/6/2009 | 2009 | Check | | 24710 | (833.33) |
| 1/8/2009 | 2009 | Check | | 24711 | (3,333.33) |
| 1/8/2009 | 2009 | Check | | 24712 | (3,333.34) |
| 1/8/2009 | 2009 | Check | | 24713 | (8,508.29) |
| 1/9/2009 | 2009 | Check | | 24714 | (1,720.43) |
| | | | | 24715 | (1,666.66) |
| | | | | 24716 | (5,000.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/5/2009 | 2009 | Check | | 24717 | (1,166.67) |
| 1/13/2009 | 2009 | Check | | 24718 | (3,333.34) |
| 1/14/2009 | 2009 | Check | | 24719 | (1,666.67) |
| 1/12/2009 | 2009 | Check | | 24720 | (833.33) |
| 1/28/2009 | 2009 | Check | Murphy, William Rees | 24721 | (33,333.33) |
| 1/12/2009 | 2009 | Check | | 24722 | (4,166.67) |
| 1/8/2009 | 2009 | Check | | 24723 | (16,666.67) |
| 1/12/2009 | 2009 | Check | | 24724 | (2,000.00) |
| 1/6/2009 | 2009 | Check | | 24725 | (1,123.66) |
| 1/5/2009 | 2009 | Check | | 24727 | (2,499.99) |
| 1/7/2009 | 2009 | Check | | 24728 | (3,333.33) |
| 1/8/2009 | 2009 | Check | | 24729 | (1,439.20) |
| 1/7/2009 | 2009 | Check | | 24730 | (1,000.00) |
| 1/20/2009 | 2009 | Check | | 24731 | (800.00) |
| 1/13/2009 | 2009 | Check | | 24732 | (3,333.33) |
| 1/8/2009 | 2009 | Check | | 24733 | (8,333.33) |
| 1/7/2009 | 2009 | Check | | 24734 | (1,000.00) |
| 1/9/2009 | 2009 | Check | | 24735 | (1,215.62) |
| 1/8/2009 | 2009 | Check | | 24736 | (21.51) |
| 1/8/2009 | 2009 | Check | | 24737 | (30.11) |
| 1/7/2009 | 2009 | Check | | 24738 | (200,107.53) |
| 1/14/2009 | 2009 | Check | | 24739 | (5,613.69) |
| 1/15/2009 | 2009 | Check | | 24740 | (666.67) |
| 1/15/2009 | 2009 | Check | | 24741 | (800.00) |
| 1/12/2009 | 2009 | Check | | 24742 | (666.67) |
| 1/15/2009 | 2009 | Check | | 24743 | (2,237.94) |
| 1/13/2009 | 2009 | Check | | 24748 | (3,404.61) |
| 1/20/2009 | 2009 | Check | | 24749 | (60.42) |
| 1/20/2009 | 2009 | Check | | 24750 | (647.22) |
| 1/21/2009 | 2009 | Check | | 24751 | (2,211.69) |
| 1/20/2009 | 2009 | Check | | 24752 | (19.23) |
| 1/20/2009 | 2009 | Check | | 24753 | (165.79) |
| 1/20/2009 | 2009 | Check | | 24754 | (198.61) |
| 1/20/2009 | 2009 | Check | | 24755 | (54.64) |
| 1/20/2009 | 2009 | Check | | 24756 | (141.41) |
| 1/16/2009 | 2009 | Check | | 24757 | (1,317.68) |
| 1/15/2009 | 2009 | Check | | 24758 | (1,314.88) |
| 1/20/2009 | 2009 | Check | | 24759 | (511.30) |
| 1/20/2009 | 2009 | Check | | 24761 | (52.97) |
| 1/15/2009 | 2009 | Check | | 24763 | (35.01) |
| 1/26/2009 | 2009 | Check | | 24764 | (35.00) |
| 1/20/2009 | 2009 | Check | | 24765 | (72.90) |
| 1/20/2009 | 2009 | Check | | 24766 | (84.11) |
| 1/20/2009 | 2009 | Check | | 24767 | (944.84) |
| 1/16/2009 | 2009 | Check | | 24768 | (134.41) |
| 1/20/2009 | 2009 | Check | | 24769 | (458.24) |
| 1/22/2009 | 2009 | Check | | 24771 | (140.00) |
| 1/20/2009 | 2009 | Check | | 24772 | (342.56) |
| 1/26/2009 | 2009 | Check | | 24773 | (235.00) |
| 1/20/2009 | 2009 | Check | | 24774 | (10,069.89) |
| 1/16/2009 | 2009 | Check | | 24779 | (6,276.50) |
| 1/15/2009 | 2009 | Check | | 24780 | (2,115.00) |
| 1/20/2009 | 2009 | Check | Mayo Aviation | 24781 | (12,521.10) |
| 1/27/2009 | 2009 | Check | | 24784 | (6.00) |
| 1/23/2009 | 2009 | Check | | 24785 | (103.44) |
| 1/26/2009 | 2009 | Check | | 24786 | (174.23) |
| 1/29/2009 | 2009 | Check | | 24787 | (301.61) |
| 1/23/2009 | 2009 | Check | | 24788 | (341.58) |
| 1/30/2009 | 2009 | Check | | 24789 | (380.04) |
| 1/23/2009 | 2009 | Check | | 24790 | (898.28) |
| 1/27/2009 | 2009 | Check | | 24791 | (60.42) |
| 1/27/2009 | 2009 | Check | | 24793 | (16,333.33) |
| 1/27/2009 | 2009 | Check | Machac, Tony E and Mona L | 24794 | (50,564.52) |
| 1/27/2009 | 2009 | Check | Machac, Susan and Marvin | 24795 | (50,591.40) |
| 1/15/2009 | 2009 | Bank Fees | Analysis Service Charge | | (618.53) |
| 1/29/2009 | 2009 | Electronic Settlement | SettlmtPfsinglept | | (314,674.14) |
| 2/17/2009 | 2009 | Check | | 24637 | (399.99) |
| 2/20/2009 | 2009 | Check | | 24703 | (416.67) |
| 2/9/2009 | 2009 | Check | | 24800 | (1,333.33) |
| 2/11/2009 | 2009 | Check | | 24801 | (3,673.33) |
| 2/18/2009 | 2009 | Check | | 24802 | (333.34) |
| 2/11/2009 | 2009 | Check | | 24803 | (666.67) |
| 2/23/2009 | 2009 | Check | | 24804 | (833.33) |
| 2/13/2009 | 2009 | Check | | 24805 | (666.67) |
| 2/17/2009 | 2009 | Check | | 24806 | (399.99) |
| 2/9/2009 | 2009 | Check | | 24807 | (666.67) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 2/10/2009 | 2009 | Check | | 24808 | (333.33) |
| 2/6/2009 | 2009 | Check | | 24809 | (666.67) |
| 2/9/2009 | 2009 | Check | | 24810 | (333.33) |
| 2/18/2009 | 2009 | Check | | 24811 | (2,000.00) |
| 2/9/2009 | 2009 | Check | | 24812 | (333.33) |
| 2/5/2009 | 2009 | Check | | 24813 | (2,566.67) |
| 2/10/2009 | 2009 | Check | | 24814 | (66.67) |
| 2/9/2009 | 2009 | Check | | 24815 | (1,333.33) |
| 2/4/2009 | 2009 | Check | | 24816 | (140.00) |
| 2/5/2009 | 2009 | Check | | 24817 | (1,806.67) |
| 2/6/2009 | 2009 | Check | | 24818 | (1,333.33) |
| 2/6/2009 | 2009 | Check | | 24819 | (666.67) |
| 2/5/2009 | 2009 | Check | | 24820 | (333.33) |
| 2/9/2009 | 2009 | Check | | 24821 | (280.00) |
| 2/9/2009 | 2009 | Check | | 24822 | (66.67) |
| 2/11/2009 | 2009 | Check | | 24823 | (333.33) |
| 2/23/2009 | 2009 | Check | | 24824 | (1,333.33) |
| 2/10/2009 | 2009 | Check | | 24825 | (2,000.00) |
| 2/11/2009 | 2009 | Check | | 24826 | (1,000.00) |
| 2/6/2009 | 2009 | Check | | 24827 | (666.66) |
| 2/11/2009 | 2009 | Check | | 24828 | (666.67) |
| 2/9/2009 | 2009 | Check | | 24829 | (280.00) |
| 2/6/2009 | 2009 | Check | | 24830 | (333.33) |
| 2/9/2009 | 2009 | Check | | 24831 | (1,333.33) |
| 2/13/2009 | 2009 | Check | | 24832 | (3,333.33) |
| 2/11/2009 | 2009 | Check | | 24833 | (666.67) |
| 2/9/2009 | 2009 | Check | | 24834 | (666.67) |
| 2/12/2009 | 2009 | Check | | 24835 | (1,200.00) |
| 2/9/2009 | 2009 | Check | | 24836 | (666.67) |
| 2/9/2009 | 2009 | Check | | 24837 | (800.00) |
| 2/10/2009 | 2009 | Check | | 24838 | (666.67) |
| 2/17/2009 | 2009 | Check | | 24839 | (1,000.00) |
| 2/6/2009 | 2009 | Check | | 24840 | (1,333.33) |
| 2/6/2009 | 2009 | Check | | 24841 | (1,626.67) |
| 2/6/2009 | 2009 | Check | | 24842 | (1,333.33) |
| 2/4/2009 | 2009 | Check | | 24843 | (3,688.89) |
| 2/9/2009 | 2009 | Check | | 24844 | (666.66) |
| 2/6/2009 | 2009 | Check | | 24845 | (946.67) |
| 2/6/2009 | 2009 | Check | | 24846 | (152.00) |
| 2/6/2009 | 2009 | Check | | 24847 | (289.29) |
| 2/12/2009 | 2009 | Check | | 24848 | (4,800.00) |
| 2/11/2009 | 2009 | Check | | 24849 | (1,333.33) |
| 2/9/2009 | 2009 | Check | | 24851 | (2,133.33) |
| 2/5/2009 | 2009 | Check | | 24852 | (6,000.00) |
| 2/9/2009 | 2009 | Check | | 24853 | (666.67) |
| 2/11/2009 | 2009 | Check | | 24854 | (1,333.33) |
| 2/10/2009 | 2009 | Check | | 24855 | (1,000.00) |
| 2/9/2009 | 2009 | Check | | 24856 | (1,741.94) |
| 2/18/2009 | 2009 | Check | | 24857 | (241.94) |
| 2/20/2009 | 2009 | Check | | 24858 | (241.94) |
| 2/5/2009 | 2009 | Check | | 24859 | (1,800.00) |
| 2/9/2009 | 2009 | Check | | 24860 | (4,770.00) |
| 2/6/2009 | 2009 | Check | | 24861 | (135.48) |
| 2/9/2009 | 2009 | Check | | 24862 | (2,083.33) |
| 2/5/2009 | 2009 | Check | | 24863 | (1,736.56) |
| 2/23/2009 | 2009 | Check | | 24864 | (8,333.33) |
| 2/11/2009 | 2009 | Check | | 24865 | (1,666.67) |
| 2/18/2009 | 2009 | Check | | 24866 | (416.67) |
| 2/9/2009 | 2009 | Check | | 24867 | (1,666.67) |
| 2/6/2009 | 2009 | Check | | 24868 | (1,666.67) |
| 2/9/2009 | 2009 | Check | | 24869 | (5,416.67) |
| 2/10/2009 | 2009 | Check | | 24870 | (2,500.00) |
| 2/23/2009 | 2009 | Check | | 24871 | (333.33) |
| 2/9/2009 | 2009 | Check | | 24872 | (833.33) |
| 2/5/2009 | 2009 | Check | | 24873 | (1,666.67) |
| 2/9/2009 | 2009 | Check | | 24874 | (8,500.00) |
| 2/24/2009 | 2009 | Check | | 24875 | (1,000.00) |
| 2/9/2009 | 2009 | Check | | 24876 | (6,083.33) |
| 2/9/2009 | 2009 | Check | | 24877 | (3,178.10) |
| 2/20/2009 | 2009 | Check | | 24878 | (416.67) |
| 2/18/2009 | 2009 | Check | | 24879 | (1,166.67) |
| 2/17/2009 | 2009 | Check | | 24880 | (1,666.67) |
| 2/10/2009 | 2009 | Check | | 24881 | (7,166.67) |
| 2/9/2009 | 2009 | Check | | 24882 | (833.33) |
| 2/17/2009 | 2009 | Check | | 24883 | (16,666.67) |
| 2/6/2009 | 2009 | Check | | 24884 | (1,666.66) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 2/11/2009 | 2009 | Check | | 24885 | (833.33) |
| 2/6/2009 | 2009 | Check | | 24886 | (3,333.33) |
| 2/9/2009 | 2009 | Check | | 24887 | (3,333.34) |
| 2/11/2009 | 2009 | Check | | 24888 | (8,508.29) |
| 2/11/2009 | 2009 | Check | | 24889 | (3,333.33) |
| 2/6/2009 | 2009 | Check | | 24890 | (1,666.66) |
| 2/9/2009 | 2009 | Check | | 24891 | (5,000.00) |
| 2/4/2009 | 2009 | Check | | 24892 | (1,166.67) |
| 2/23/2009 | 2009 | Check | | 24893 | (3,333.34) |
| 2/19/2009 | 2009 | Check | | 24894 | (1,666.67) |
| 2/13/2009 | 2009 | Check | | 24895 | (833.33) |
| 2/12/2009 | 2009 | Check | Murphy, William Rees | 24896 | (33,333.33) |
| 2/18/2009 | 2009 | Check | | 24897 | (4,166.67) |
| 2/11/2009 | 2009 | Check | | 24898 | (16,666.67) |
| 2/11/2009 | 2009 | Check | | 24899 | (2,000.00) |
| 2/11/2009 | 2009 | Check | | 24900 | (1,166.67) |
| 2/6/2009 | 2009 | Check | | 24902 | (2,499.99) |
| 2/5/2009 | 2009 | Check | | 24903 | (3,333.33) |
| 2/11/2009 | 2009 | Check | | 24904 | (1,439.20) |
| 2/9/2009 | 2009 | Check | | 24905 | (1,000.00) |
| 2/10/2009 | 2009 | Check | | 24906 | (800.00) |
| 2/10/2009 | 2009 | Check | | 24907 | (3,333.33) |
| 2/11/2009 | 2009 | Check | | 24908 | (8,333.33) |
| 2/11/2009 | 2009 | Check | Behar, Marc | 24913 | (100,059.52) |
| 2/10/2009 | 2009 | Check | | 24914 | (135.79) |
| 2/9/2009 | 2009 | Check | | 24915 | (6,691.00) |
| 2/10/2009 | 2009 | Check | | 24916 | (500.00) |
| 2/5/2009 | 2009 | Check | Centennial Leasing | 24917 | (11,131.20) |
| 2/9/2009 | 2009 | Check | | 24918 | (2,746.81) |
| 2/9/2009 | 2009 | Check | | 24919 | (611.69) |
| 2/11/2009 | 2009 | Check | | 24922 | (60,142.86) |
| 2/12/2009 | 2009 | Check | AXA Equitable | 24923 | (25,955.20) |
| 2/12/2009 | 2009 | Check | | 24924 | (17,069.13) |
| 2/17/2009 | 2009 | Check | | 24929 | (598.50) |
| 2/17/2009 | 2009 | Check | | 24930 | (5,060.87) |
| 2/13/2009 | 2009 | Check | Cash | 24931 | (300.00) |
| 2/17/2009 | 2009 | Check | | 24932 | (706.80) |
| 2/25/2009 | 2009 | Check | | 24933 | (2,098.75) |
| 2/17/2009 | 2009 | Check | | 24934 | (52.84) |
| 2/18/2009 | 2009 | Check | | 24935 | (17.65) |
| 2/17/2009 | 2009 | Check | | 24936 | (159.34) |
| 2/18/2009 | 2009 | Check | | 24937 | (112.82) |
| 2/20/2009 | 2009 | Check | | 24938 | (60.42) |
| 2/17/2009 | 2009 | Check | | 24939 | (88.49) |
| 2/19/2009 | 2009 | Check | | 24940 | (637.48) |
| 2/17/2009 | 2009 | Check | | 24941 | (495.00) |
| 2/17/2009 | 2009 | Check | | 24942 | (95.29) |
| 2/17/2009 | 2009 | Check | | 24943 | (109.88) |
| 2/17/2009 | 2009 | Check | | 24944 | (250.48) |
| 2/23/2009 | 2009 | Check | | 24945 | (267.86) |
| 2/18/2009 | 2009 | Check | | 24946 | (237.98) |
| 2/25/2009 | 2009 | Check | | 24948 | (5,863.25) |
| 2/24/2009 | 2009 | Check | Heyman, Barry and Ellen | 24953 | (50,505.95) |
| 2/27/2009 | 2009 | Check | | 24954 | (480.00) |
| 2/24/2009 | 2009 | Check | | 24955 | (101,071.43) |
| 2/25/2009 | 2009 | Check | | 24959 | (1,316.48) |
| 2/27/2009 | 2009 | Check | Conley, Peter and Susan | 24960 | (101,369.05) |
| 2/27/2009 | 2009 | Check | | 24966 | (300.00) |
| 2/27/2009 | 2009 | Check | | 24972 | (10.45) |
| 2/2/2009 | 2009 | Outgoing Wire | William R Murphy | | (1,000,595.24) |
| 2/10/2009 | 2009 | Outgoing Wire | Jodi Renee Lang | | (50,000.00) |
| 2/13/2009 | 2009 | Bank Fees | Analysis Service Charge | | (465.36) |
| 2/25/2009 | 2009 | Outgoing Wire | Charles Schwab | | (203,142.85) |
| 2/26/2009 | 2009 | Electronic Settlement | Settlmt Pfsingle PT | | (315,127.85) |
| 3/30/2009 | 2009 | Check | Risinger, TC | 24726 | (833.33) |
| 3/12/2009 | 2009 | Check | | 24850 | (4,000.00) |
| 3/30/2009 | 2009 | Check | Risinger, TC | 24901 | (833.33) |
| 3/13/2009 | 2009 | Check | | 24947 | (30.00) |
| 3/3/2009 | 2009 | Check | | 24949 | (250.00) |
| 3/2/2009 | 2009 | Check | | 24958 | (16,333.33) |
| 3/6/2009 | 2009 | Check | | 24963 | (60.42) |
| 3/5/2009 | 2009 | Check | | 24964 | (100.88) |
| 3/3/2009 | 2009 | Check | | 24965 | (103.44) |
| 3/3/2009 | 2009 | Check | | 24967 | (943.27) |
| 3/3/2009 | 2009 | Check | | 24968 | (307.18) |
| 3/2/2009 | 2009 | Check | | 24969 | (2,940.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/3/2009 | 2009 | Check | | 24970 | (182.80) |
| 3/2/2009 | 2009 | Check | | 24971 | (649.73) |
| 3/3/2009 | 2009 | Check | | 24973 | (222.48) |
| 3/2/2009 | 2009 | Check | | 24974 | (313.46) |
| 3/6/2009 | 2009 | Check | | 24975 | (6.00) |
| 3/4/2009 | 2009 | Check | | 24976 | (328.60) |
| 3/3/2009 | 2009 | Check | | 24977 | (212.50) |
| 3/18/2009 | 2009 | Check | | 24978 | (4,153.79) |
| 3/10/2009 | 2009 | Check | | 24980 | (2,565.00) |
| 3/6/2009 | 2009 | Check | | 24981 | (898.28) |
| 3/4/2009 | 2009 | Check | | 24982 | (6,691.00) |
| 3/2/2009 | 2009 | Check | Centennial Leasing | 24983 | (10,308.00) |
| 3/5/2009 | 2009 | Check | | 24984 | (2,746.81) |
| 3/2/2009 | 2009 | Check | | 24985 | (369.67) |
| 3/2/2009 | 2009 | Check | | 24988 | (165.34) |
| 3/10/2009 | 2009 | Check | | 24989 | (1,333.33) |
| 3/10/2009 | 2009 | Check | | 24990 | (3,673.33) |
| 3/17/2009 | 2009 | Check | | 24991 | (333.34) |
| 3/17/2009 | 2009 | Check | | 24992 | (666.67) |
| 3/11/2009 | 2009 | Check | | 24993 | (833.33) |
| 3/12/2009 | 2009 | Check | | 24994 | (666.67) |
| 3/9/2009 | 2009 | Check | | 24996 | (666.67) |
| 3/6/2009 | 2009 | Check | | 24997 | (333.33) |
| 3/9/2009 | 2009 | Check | | 24998 | (666.67) |
| 3/6/2009 | 2009 | Check | | 24999 | (333.33) |
| 3/11/2009 | 2009 | Check | | 25000 | (2,000.00) |
| 3/9/2009 | 2009 | Check | | 25001 | (333.33) |
| 3/10/2009 | 2009 | Check | | 25002 | (2,566.66) |
| 3/11/2009 | 2009 | Check | | 25003 | (66.67) |
| 3/10/2009 | 2009 | Check | | 25004 | (1,333.33) |
| 3/4/2009 | 2009 | Check | | 25005 | (140.00) |
| 3/9/2009 | 2009 | Check | | 25006 | (1,806.67) |
| 3/10/2009 | 2009 | Check | | 25007 | (1,333.33) |
| 3/9/2009 | 2009 | Check | | 25008 | (666.67) |
| 3/10/2009 | 2009 | Check | | 25009 | (333.33) |
| 3/10/2009 | 2009 | Check | | 25010 | (280.00) |
| 3/10/2009 | 2009 | Check | | 25011 | (66.67) |
| 3/10/2009 | 2009 | Check | | 25012 | (333.33) |
| 3/16/2009 | 2009 | Check | | 25013 | (1,333.33) |
| 3/13/2009 | 2009 | Check | | 25014 | (2,000.00) |
| 3/9/2009 | 2009 | Check | | 25015 | (1,000.00) |
| 3/6/2009 | 2009 | Check | | 25016 | (666.66) |
| 3/11/2009 | 2009 | Check | | 25017 | (666.67) |
| 3/10/2009 | 2009 | Check | | 25018 | (280.00) |
| 3/6/2009 | 2009 | Check | | 25019 | (333.33) |
| 3/10/2009 | 2009 | Check | | 25020 | (1,333.33) |
| 3/12/2009 | 2009 | Check | | 25021 | (3,333.33) |
| 3/16/2009 | 2009 | Check | | 25022 | (666.67) |
| 3/12/2009 | 2009 | Check | | 25023 | (666.67) |
| 3/10/2009 | 2009 | Check | | 25024 | (1,200.00) |
| 3/10/2009 | 2009 | Check | | 25025 | (666.67) |
| 3/17/2009 | 2009 | Check | | 25026 | (800.00) |
| 3/10/2009 | 2009 | Check | | 25027 | (666.67) |
| 3/11/2009 | 2009 | Check | | 25028 | (1,000.00) |
| 3/6/2009 | 2009 | Check | | 25029 | (1,333.33) |
| 3/12/2009 | 2009 | Check | | 25030 | (1,626.67) |
| 3/9/2009 | 2009 | Check | | 25031 | (1,333.33) |
| 3/6/2009 | 2009 | Check | | 25032 | (3,688.89) |
| 3/6/2009 | 2009 | Check | | 25033 | (666.66) |
| 3/6/2009 | 2009 | Check | | 25034 | (946.67) |
| 3/6/2009 | 2009 | Check | | 25035 | (152.00) |
| 3/6/2009 | 2009 | Check | | 25036 | (289.29) |
| 3/20/2009 | 2009 | Check | | 25037 | (4,800.00) |
| 3/11/2009 | 2009 | Check | | 25038 | (1,333.33) |
| 3/12/2009 | 2009 | Check | | 25039 | (4,000.00) |
| 3/16/2009 | 2009 | Check | | 25040 | (2,133.33) |
| 3/10/2009 | 2009 | Check | | 25041 | (666.67) |
| 3/11/2009 | 2009 | Check | | 25042 | (1,333.33) |
| 3/10/2009 | 2009 | Check | | 25043 | (1,000.00) |
| 3/10/2009 | 2009 | Check | | 25044 | (2,083.33) |
| 3/13/2009 | 2009 | Check | | 25045 | (2,357.14) |
| 3/11/2009 | 2009 | Check | | 25046 | (8,333.33) |
| 3/10/2009 | 2009 | Check | | 25047 | (1,666.67) |
| 3/10/2009 | 2009 | Check | | 25048 | (416.67) |
| 3/23/2009 | 2009 | Check | | 25049 | (1,666.67) |
| 3/9/2009 | 2009 | Check | | 25050 | (5,416.67) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/6/2009 | 2009 | Check | | 25051 | (2,500.00) |
| 3/13/2009 | 2009 | Check | | 25052 | (333.33) |
| 3/6/2009 | 2009 | Check | | 25053 | (833.33) |
| 3/12/2009 | 2009 | Check | | 25054 | (1,666.67) |
| 3/12/2009 | 2009 | Check | | 25055 | (8,500.00) |
| 3/17/2009 | 2009 | Check | | 25056 | (1,000.00) |
| 3/17/2009 | 2009 | Check | | 25057 | (6,083.33) |
| 3/10/2009 | 2009 | Check | | 25058 | (3,178.10) |
| 3/23/2009 | 2009 | Check | | 25059 | (416.67) |
| 3/11/2009 | 2009 | Check | | 25060 | (1,166.67) |
| 3/11/2009 | 2009 | Check | | 25061 | (1,666.67) |
| 3/11/2009 | 2009 | Check | | 25062 | (7,166.67) |
| 3/10/2009 | 2009 | Check | | 25063 | (833.33) |
| 3/16/2009 | 2009 | Check | | 25064 | (16,666.67) |
| 3/9/2009 | 2009 | Check | | 25065 | (3,333.33) |
| 3/10/2009 | 2009 | Check | | 25066 | (3,333.34) |
| 3/11/2009 | 2009 | Check | | 25067 | (8,508.29) |
| 3/11/2009 | 2009 | Check | | 25068 | (3,333.33) |
| 3/11/2009 | 2009 | Check | | 25069 | (1,666.66) |
| 3/13/2009 | 2009 | Check | | 25070 | (5,000.00) |
| 3/6/2009 | 2009 | Check | | 25071 | (1,166.67) |
| 3/16/2009 | 2009 | Check | | 25072 | (3,333.34) |
| 3/11/2009 | 2009 | Check | | 25073 | (1,666.67) |
| 3/17/2009 | 2009 | Check | | 25074 | (833.33) |
| 3/6/2009 | 2009 | Check | Murphy, William Rees | 25075 | (19,642.85) |
| 3/11/2009 | 2009 | Check | | 25076 | (4,166.67) |
| 3/11/2009 | 2009 | Check | | 25077 | (16,666.67) |
| 3/11/2009 | 2009 | Check | | 25078 | (2,000.00) |
| 3/9/2009 | 2009 | Check | | 25079 | (1,166.67) |
| 3/6/2009 | 2009 | Check | | 25081 | (2,499.99) |
| 3/9/2009 | 2009 | Check | Stueber, John or Camille | 25082 | (10,833.33) |
| 3/11/2009 | 2009 | Check | | 25083 | (1,439.20) |
| 3/10/2009 | 2009 | Check | | 25084 | (1,000.00) |
| 3/16/2009 | 2009 | Check | | 25085 | (800.00) |
| 3/10/2009 | 2009 | Check | | 25086 | (3,333.33) |
| 3/11/2009 | 2009 | Check | | 25087 | (8,333.33) |
| 3/10/2009 | 2009 | Check | | 25088 | (3,000.00) |
| 3/10/2009 | 2009 | Check | | 25089 | (750.00) |
| 3/23/2009 | 2009 | Check | | 25090 | (750.00) |
| 3/9/2009 | 2009 | Check | | 25091 | (1,800.00) |
| 3/13/2009 | 2009 | Check | | 25092 | (4,770.00) |
| 3/16/2009 | 2009 | Check | Bittenbender, Lee R. | 25093 | (50,026.88) |
| 3/12/2009 | 2009 | Check | DeSantis, Wayne | 25094 | (100,107.53) |
| 3/13/2009 | 2009 | Check | Zeni, Albert and Cindy | 25097 | (75,161.29) |
| 3/12/2009 | 2009 | Check | | 25098 | (2,382.78) |
| 3/16/2009 | 2009 | Check | | 25101 | (5,667.22) |
| 3/17/2009 | 2009 | Check | Bittenbender, Lee R. | 25102 | (40,236.56) |
| 3/20/2009 | 2009 | Check | | 25106 | (62.00) |
| 3/16/2009 | 2009 | Check | | 25107 | (103.44) |
| 3/16/2009 | 2009 | Check | | 25108 | (77.14) |
| 3/18/2009 | 2009 | Check | | 25109 | (137.42) |
| 3/17/2009 | 2009 | Check | Brown Palace | 25110 | (7,628.01) |
| 3/17/2009 | 2009 | Check | | 25111 | (637.48) |
| 3/16/2009 | 2009 | Check | | 25112 | (959.21) |
| 3/16/2009 | 2009 | Check | | 25113 | (95.90) |
| 3/17/2009 | 2009 | Check | | 25114 | (92.12) |
| 3/18/2009 | 2009 | Check | | 25115 | (267.28) |
| 3/16/2009 | 2009 | Check | | 25117 | (52.83) |
| 3/13/2009 | 2009 | Check | | 25118 | (105.14) |
| 3/18/2009 | 2009 | Check | | 25119 | (268.99) |
| 3/13/2009 | 2009 | Check | | 25120 | (2,234.94) |
| 3/17/2009 | 2009 | Check | | 25121 | (2,161.83) |
| 3/18/2009 | 2009 | Check | | 25122 | (261.02) |
| 3/16/2009 | 2009 | Check | | 25123 | (450.00) |
| 3/16/2009 | 2009 | Check | | 25124 | (135.08) |
| 3/24/2009 | 2009 | Check | Leonard, Tanya | 25125 | (20,441.94) |
| 3/25/2009 | 2009 | Check | | 25128 | (18,000.00) |
| 3/27/2009 | 2009 | Check | | 25130 | (16,333.33) |
| 3/26/2009 | 2009 | Check | MOS Enterprises, LLC | 25131 | (30,270.97) |
| 3/31/2009 | 2009 | Check | | 25132 | (1,800.00) |
| 3/13/2009 | 2009 | Bank Fees | Analysis Service Charge | | (492.78) |
| 3/30/2009 | 2009 | Electronic Settlement | SettlmtPfsinglept | | (351,049.94) |
| 4/29/2009 | 2009 | Check | | 24760 | (66.00) |
| 4/10/2009 | 2009 | Check | | 24995 | (399.99) |
| 4/8/2009 | 2009 | Check | | 25134 | (1,333.33) |
| 4/9/2009 | 2009 | Check | | 25135 | (3,673.33) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 4/9/2009 | 2009 | Check | | 25136 | (333.34) |
| 4/8/2009 | 2009 | Check | | 25137 | (666.67) |
| 4/7/2009 | 2009 | Check | | 25138 | (833.33) |
| 4/13/2009 | 2009 | Check | | 25139 | (666.67) |
| 4/10/2009 | 2009 | Check | | 25140 | (399.99) |
| 4/8/2009 | 2009 | Check | | 25141 | (666.67) |
| 4/7/2009 | 2009 | Check | | 25142 | (333.33) |
| 4/7/2009 | 2009 | Check | | 25143 | (666.67) |
| 4/7/2009 | 2009 | Check | | 25144 | (204.30) |
| 4/8/2009 | 2009 | Check | | 25145 | (2,000.00) |
| 4/8/2009 | 2009 | Check | | 25146 | (333.33) |
| 4/7/2009 | 2009 | Check | | 25147 | (2,566.66) |
| 4/10/2009 | 2009 | Check | | 25148 | (66.67) |
| 4/9/2009 | 2009 | Check | | 25149 | (1,333.33) |
| 4/6/2009 | 2009 | Check | | 25150 | (140.00) |
| 4/6/2009 | 2009 | Check | | 25151 | (1,806.67) |
| 4/7/2009 | 2009 | Check | | 25152 | (1,333.33) |
| 4/7/2009 | 2009 | Check | | 25153 | (666.67) |
| 4/8/2009 | 2009 | Check | | 25154 | (233.33) |
| 4/7/2009 | 2009 | Check | | 25155 | (280.00) |
| 4/7/2009 | 2009 | Check | | 25156 | (66.67) |
| 4/7/2009 | 2009 | Check | | 25157 | (333.33) |
| 4/16/2009 | 2009 | Check | | 25158 | (1,333.33) |
| 4/8/2009 | 2009 | Check | | 25159 | (2,000.00) |
| 4/7/2009 | 2009 | Check | | 25160 | (1,000.00) |
| 4/7/2009 | 2009 | Check | | 25161 | (666.66) |
| 4/14/2009 | 2009 | Check | | 25162 | (666.67) |
| 4/7/2009 | 2009 | Check | | 25163 | (280.00) |
| 4/7/2009 | 2009 | Check | | 25164 | (333.33) |
| 4/7/2009 | 2009 | Check | | 25165 | (1,333.33) |
| 4/13/2009 | 2009 | Check | | 25166 | (3,333.33) |
| 4/7/2009 | 2009 | Check | | 25167 | (666.67) |
| 4/7/2009 | 2009 | Check | | 25168 | (666.67) |
| 4/9/2009 | 2009 | Check | | 25169 | (1,200.00) |
| 4/10/2009 | 2009 | Check | | 25170 | (666.67) |
| 4/9/2009 | 2009 | Check | | 25171 | (800.00) |
| 4/10/2009 | 2009 | Check | | 25172 | (666.67) |
| 4/13/2009 | 2009 | Check | | 25173 | (1,000.00) |
| 4/9/2009 | 2009 | Check | | 25174 | (1,333.33) |
| 4/9/2009 | 2009 | Check | | 25175 | (1,632.67) |
| 4/6/2009 | 2009 | Check | | 25176 | (1,333.33) |
| 4/7/2009 | 2009 | Check | | 25177 | (3,398.57) |
| 4/7/2009 | 2009 | Check | | 25178 | (666.66) |
| 4/7/2009 | 2009 | Check | | 25179 | (946.67) |
| 4/7/2009 | 2009 | Check | | 25180 | (152.00) |
| 4/7/2009 | 2009 | Check | | 25181 | (289.29) |
| 4/16/2009 | 2009 | Check | | 25182 | (4,800.00) |
| 4/9/2009 | 2009 | Check | | 25183 | (1,333.33) |
| 4/7/2009 | 2009 | Check | | 25185 | (1,536.00) |
| 4/7/2009 | 2009 | Check | | 25186 | (666.67) |
| 4/14/2009 | 2009 | Check | | 25187 | (1,333.33) |
| 4/8/2009 | 2009 | Check | | 25188 | (1,000.00) |
| 4/8/2009 | 2009 | Check | | 25189 | (2,083.33) |
| 4/7/2009 | 2009 | Check | | 25191 | (8,333.33) |
| 4/9/2009 | 2009 | Check | | 25192 | (1,666.67) |
| 4/20/2009 | 2009 | Check | | 25193 | (416.67) |
| 4/13/2009 | 2009 | Check | | 25194 | (1,666.67) |
| 4/8/2009 | 2009 | Check | | 25195 | (5,416.67) |
| 4/7/2009 | 2009 | Check | | 25196 | (2,500.00) |
| 4/7/2009 | 2009 | Check | | 25197 | (333.33) |
| 4/7/2009 | 2009 | Check | | 25198 | (1,155.91) |
| 4/7/2009 | 2009 | Check | | 25199 | (8,500.00) |
| 4/9/2009 | 2009 | Check | | 25201 | (6,083.33) |
| 4/8/2009 | 2009 | Check | | 25202 | (3,178.10) |
| 4/10/2009 | 2009 | Check | | 25204 | (1,166.67) |
| 4/13/2009 | 2009 | Check | | 25205 | (1,666.67) |
| 4/10/2009 | 2009 | Check | | 25206 | (7,166.67) |
| 4/9/2009 | 2009 | Check | | 25207 | (833.33) |
| 4/10/2009 | 2009 | Check | Hedges, Don | 25208 | (16,666.67) |
| 4/6/2009 | 2009 | Check | | 25209 | (3,333.33) |
| 4/8/2009 | 2009 | Check | | 25210 | (3,333.34) |
| 4/14/2009 | 2009 | Check | | 25211 | (8,508.29) |
| 4/14/2009 | 2009 | Check | | 25212 | (3,333.33) |
| 4/7/2009 | 2009 | Check | | 25213 | (1,666.66) |
| 4/14/2009 | 2009 | Check | | 25214 | (5,000.00) |
| 4/7/2009 | 2009 | Check | | 25215 | (1,529.57) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 4/16/2009 | 2009 | Check | | 25216 | (3,333.34) |
| 4/10/2009 | 2009 | Check | | 25217 | (1,666.67) |
| 4/10/2009 | 2009 | Check | | 25218 | (833.33) |
| 4/9/2009 | 2009 | Check | | 25219 | (4,166.67) |
| 4/14/2009 | 2009 | Check | | 25220 | (16,666.67) |
| 4/14/2009 | 2009 | Check | | 25221 | (2,000.00) |
| 4/7/2009 | 2009 | Check | | 25222 | (1,166.67) |
| 4/7/2009 | 2009 | Check | | 25224 | (2,499.99) |
| 4/7/2009 | 2009 | Check | | 25225 | (10,833.33) |
| 4/14/2009 | 2009 | Check | | 25226 | (1,439.20) |
| 4/7/2009 | 2009 | Check | | 25227 | (1,000.00) |
| 4/14/2009 | 2009 | Check | | 25228 | (800.00) |
| 4/8/2009 | 2009 | Check | | 25229 | (2,083.33) |
| 4/14/2009 | 2009 | Check | | 25230 | (8,333.33) |
| 4/8/2009 | 2009 | Check | | 25231 | (3,000.00) |
| 4/20/2009 | 2009 | Check | | 25232 | (750.00) |
| 4/6/2009 | 2009 | Check | | 25234 | (1,800.00) |
| 4/14/2009 | 2009 | Check | | 25235 | (4,770.00) |
| 4/9/2009 | 2009 | Check | | 25239 | (4,033.56) |
| 4/7/2009 | 2009 | Check | | 25240 | (60.42) |
| 4/7/2009 | 2009 | Check | | 25241 | (131.22) |
| 4/8/2009 | 2009 | Check | | 25242 | (104.00) |
| 4/7/2009 | 2009 | Check | | 25243 | (297.58) |
| 4/6/2009 | 2009 | Check | | 25244 | (5,432.00) |
| 4/6/2009 | 2009 | Check | | 25245 | (2,066.12) |
| 4/6/2009 | 2009 | Check | | 25246 | (293.87) |
| 4/7/2009 | 2009 | Check | | 25247 | (388.88) |
| 4/7/2009 | 2009 | Check | | 25248 | (2,415.00) |
| 4/7/2009 | 2009 | Check | | 25249 | (52.88) |
| 4/16/2009 | 2009 | Check | | 25250 | (23.57) |
| 4/7/2009 | 2009 | Check | | 25251 | (165.34) |
| 4/7/2009 | 2009 | Check | | 25252 | (500.00) |
| 4/8/2009 | 2009 | Check | US Bank | 25253 | (898.28) |
| 4/7/2009 | 2009 | Check | | 25254 | (234.85) |
| 4/7/2009 | 2009 | Check | | 25255 | (6.00) |
| 4/7/2009 | 2009 | Check | | 25256 | (511.96) |
| 4/7/2009 | 2009 | Check | | 25257 | (4,714.43) |
| 4/7/2009 | 2009 | Check | | 25258 | (183.68) |
| 4/14/2009 | 2009 | Check | | 25263 | (6,691.00) |
| 4/10/2009 | 2009 | Check | Centennial Leasing | 25264 | (10,308.00) |
| 4/16/2009 | 2009 | Check | | 25265 | (2,746.81) |
| 4/20/2009 | 2009 | Check | Decanditis, Jeannie | 25269 | (68,526.88) |
| 4/16/2009 | 2009 | Check | Hood, Jeffrey and Victoria | 25270 | (50,333.33) |
| 4/17/2009 | 2009 | Check | Machac, Tony E and Mona L. | 25271 | (118,616.13) |
| 4/17/2009 | 2009 | Check | Hovorka, Frank J. | 25272 | (95,048.68) |
| 4/17/2009 | 2009 | Check | Diller, Richard and Debbie | 25273 | (50,333.33) |
| 4/20/2009 | 2009 | Check | Hausman, Richard | 25274 | (45,120.00) |
| 4/22/2009 | 2009 | Check | Leonard, Tanya | 25275 | (27,333.33) |
| 4/15/2009 | 2009 | Check | Yeh Family Revocable Trust UTA | 25276 | (18,120.00) |
| 4/15/2009 | 2009 | Check | | 25277 | (71,191.47) |
| 4/17/2009 | 2009 | Check | | 25278 | (37,722.66) |
| 4/20/2009 | 2009 | Check | | 25279 | (113.11) |
| 4/22/2009 | 2009 | Check | | 25280 | (48.00) |
| 4/17/2009 | 2009 | Check | mcRoberts, Robert L. - Zia - Roth IRA | 25281 | (50,266.67) |
| 4/16/2009 | 2009 | Check | Moffat, Stephen | 25282 | (18,320.00) |
| 4/17/2009 | 2009 | Check | Moffat, Steve - Zia - Trust | 25283 | (136,906.67) |
| 4/15/2009 | 2009 | Check | Baron, Melvyn D. & Christy A. | 25284 | (51,296.00) |
| 4/17/2009 | 2009 | Check | | 25285 | (5,496.00) |
| 4/17/2009 | 2009 | Check | Bullard, Stephen E. And Cindy | 25286 | (54,869.34) |
| 4/15/2009 | 2009 | Check | | 25287 | (68,453.33) |
| 4/21/2009 | 2009 | Check | Diamond Trust | 25288 | (50,266.67) |
| 4/16/2009 | 2009 | Check | Hilliard/White Realty Inc. | 25289 | (68,346.66) |
| 4/15/2009 | 2009 | Check | | 25290 | (18,120.00) |
| 4/15/2009 | 2009 | Check | | 25291 | (72,480.00) |
| 4/21/2009 | 2009 | Check | | 25292 | (7,203.88) |
| 4/14/2009 | 2009 | Check | | 25293 | (597.33) |
| 4/20/2009 | 2009 | Check | | 25296 | (221.33) |
| 4/28/2009 | 2009 | Check | | 25298 | (2,500.00) |
| 4/20/2009 | 2009 | Check | | 25301 | (70.92) |
| 4/20/2009 | 2009 | Check | | 25302 | (134.10) |
| 4/17/2009 | 2009 | Check | | 25303 | (1,367.29) |
| 4/20/2009 | 2009 | Check | | 25304 | (796.85) |
| 4/20/2009 | 2009 | Check | | 25305 | (92.13) |
| 4/21/2009 | 2009 | Check | | 25306 | (344.17) |
| 4/21/2009 | 2009 | Check | | 25307 | (17,069.13) |
| 4/23/2009 | 2009 | Check | | 25308 | (4,135.65) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 4/16/2009 | 2009 | Check | | 25309 | (46.05) |
| 4/20/2009 | 2009 | Check | | 25310 | (6.00) |
| 4/20/2009 | 2009 | Check | | 25311 | (106.99) |
| 4/20/2009 | 2009 | Check | | 25312 | (506.81) |
| 4/20/2009 | 2009 | Check | | 25313 | (946.09) |
| 4/20/2009 | 2009 | Check | | 25314 | (96.51) |
| 4/20/2009 | 2009 | Check | | 25315 | (393.75) |
| 4/20/2009 | 2009 | Check | | 25316 | (313.46) |
| 4/27/2009 | 2009 | Check | | 25317 | (13,637.78) |
| 4/27/2009 | 2009 | Check | | 25318 | (22,729.63) |
| 4/28/2009 | 2009 | Check | Levick, David | 25319 | (10,796.12) |
| 4/23/2009 | 2009 | Check | Menke, Michael and Melinda | 25320 | (202,111.11) |
| 4/22/2009 | 2009 | Check | Wiltse, Jeffrey - IRA | 25322 | (77,925.96) |
| 4/28/2009 | 2009 | Check | Flores, Maria Stella | 25323 | (20,177.78) |
| 4/29/2009 | 2009 | Check | | 25324 | (42,972.22) |
| 4/28/2009 | 2009 | Check | | 25327 | (16,333.33) |
| 4/14/2009 | 2009 | Bank Fees | Analysis Service Charge | | (540.80) |
| 4/29/2009 | 2009 | Electronic Settlement | SettlmtPfsingIept | | (393,555.00) |
| 5/1/09 - 5/31/09 | 2009 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (165,663.11) |
| 5/1/2009 | 2009 | Check | | 25184 | (4,000.00) |
| 5/28/2009 | 2009 | Check | | 25200 | (1,000.00) |
| 5/8/2009 | 2009 | Check | | 25203 | (416.67) |
| 5/8/2009 | 2009 | Check | | 25233 | (750.00) |
| 5/13/2009 | 2009 | Check | | 25328 | (257.46) |
| 5/13/2009 | 2009 | Check | | 25329 | (7,807.45) |
| 5/7/2009 | 2009 | Check | | 25330 | (1,333.33) |
| 5/7/2009 | 2009 | Check | | 25331 | (2,553.33) |
| 5/20/2009 | 2009 | Check | | 25332 | (666.67) |
| 5/11/2009 | 2009 | Check | | 25333 | (666.67) |
| 5/26/2009 | 2009 | Check | | 25334 | (266.66) |
| 5/12/2009 | 2009 | Check | | 25335 | (333.33) |
| 5/8/2009 | 2009 | Check | | 25337 | (2,000.00) |
| 5/8/2009 | 2009 | Check | | 25338 | (333.33) |
| 5/5/2009 | 2009 | Check | | 25339 | (628.89) |
| 5/11/2009 | 2009 | Check | | 25340 | (66.67) |
| 5/8/2009 | 2009 | Check | | 25341 | (1,000.00) |
| 5/5/2009 | 2009 | Check | | 25342 | (140.00) |
| 5/12/2009 | 2009 | Check | | 25343 | (1,473.34) |
| 5/6/2009 | 2009 | Check | | 25344 | (666.67) |
| 5/5/2009 | 2009 | Check | | 25345 | (100.00) |
| 5/6/2009 | 2009 | Check | | 25346 | (280.00) |
| 5/6/2009 | 2009 | Check | | 25347 | (66.67) |
| 5/19/2009 | 2009 | Check | | 25348 | (1,333.33) |
| 5/6/2009 | 2009 | Check | | 25349 | (2,000.00) |
| 5/6/2009 | 2009 | Check | | 25350 | (506.66) |
| 5/5/2009 | 2009 | Check | | 25351 | (666.66) |
| 5/12/2009 | 2009 | Check | | 25352 | (666.67) |
| 5/6/2009 | 2009 | Check | | 25353 | (96.67) |
| 5/6/2009 | 2009 | Check | | 25354 | (1,333.33) |
| 5/11/2009 | 2009 | Check | | 25355 | (3,333.33) |
| 5/6/2009 | 2009 | Check | | 25356 | (666.67) |
| 5/8/2009 | 2009 | Check | | 25357 | (666.67) |
| 5/6/2009 | 2009 | Check | | 25358 | (733.33) |
| 5/11/2009 | 2009 | Check | | 25359 | (400.00) |
| 5/11/2009 | 2009 | Check | | 25360 | (800.00) |
| 5/8/2009 | 2009 | Check | | 25361 | (666.67) |
| 5/8/2009 | 2009 | Check | | 25362 | (533.33) |
| 5/11/2009 | 2009 | Check | | 25363 | (1,333.33) |
| 5/11/2009 | 2009 | Check | | 25364 | (1,626.67) |
| 5/12/2009 | 2009 | Check | | 25365 | (1,333.33) |
| 5/5/2009 | 2009 | Check | | 25366 | (2,688.89) |
| 5/8/2009 | 2009 | Check | | 25367 | (666.66) |
| 5/5/2009 | 2009 | Check | | 25368 | (946.67) |
| 5/5/2009 | 2009 | Check | | 25369 | (152.00) |
| 5/5/2009 | 2009 | Check | | 25370 | (289.29) |
| 5/8/2009 | 2009 | Check | | 25372 | (1,333.33) |
| 5/13/2009 | 2009 | Check | | 25373 | (4,000.00) |
| 5/15/2009 | 2009 | Check | | 25374 | (816.00) |
| 5/20/2009 | 2009 | Check | | 25375 | (666.67) |
| 5/12/2009 | 2009 | Check | | 25376 | (1,333.33) |
| 5/11/2009 | 2009 | Check | | 25377 | (333.33) |
| 5/7/2009 | 2009 | Check | | 25378 | (2,083.33) |
| 5/6/2009 | 2009 | Check | | 25380 | (1,000.00) |
| 5/7/2009 | 2009 | Check | | 25381 | (3,808.00) |
| 5/6/2009 | 2009 | Check | | 25382 | (11,166.66) |
| 5/7/2009 | 2009 | Check | | 25384 | (416.67) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 5/11/2009 | 2009 | Check | | 25385 | (1,666.67) |
| 5/26/2009 | 2009 | Check | | 25386 | (453.33) |
| 5/8/2009 | 2009 | Check | | 25387 | (7,683.34) |
| 5/12/2009 | 2009 | Check | | 25388 | (1,666.67) |
| 5/12/2009 | 2009 | Check | | 25389 | (333.33) |
| 5/20/2009 | 2009 | Check | | 25390 | (1,666.66) |
| 5/5/2009 | 2009 | Check | | 25391 | (8,500.00) |
| 5/28/2009 | 2009 | Check | | 25392 | (1,000.00) |
| 5/6/2009 | 2009 | Check | | 25393 | (583.33) |
| 5/11/2009 | 2009 | Check | | 25394 | (6,083.33) |
| 5/6/2009 | 2009 | Check | | 25395 | (3,178.10) |
| 5/14/2009 | 2009 | Check | AXA Equitable | 25446 | (25,955.20) |
| 5/11/2009 | 2009 | Check | Centennial Leasing | 25455 | (10,308.00) |
| 5/18/2009 | 2009 | Check | Jackson, Shelly M. | 25469 | (108,537.63) |
| 5/5/2009 | 2009 | Check | | | (2,200.00) |
| 5/8/2009 | 2009 | Check | | | (1,666.67) |
| 5/14/2009 | 2009 | Bank Fees | Analysis Service Charge | | (434.47) |
| 5/28/2009 | 2009 | Electronic Settlement | SettlmtPfsinglept | | (404,380.96) |
| 6/1/09 - 6/30/09 | 2009 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (428,752.15) |
| 6/15/2009 | 2009 | Check | Cohen, Lawrence W. | 25481 | (410,000.00) |
| 6/8/2009 | 2009 | Check | Poulson, Odell & Peterson, LLC | 25615 | (24,304.00) |
| 6/8/2009 | 2009 | Check | Centennial Leasing | 25641 | (10,308.00) |
| 6/10/2009 | 2009 | Check | McClure, Ronald - Zia - SEP IRA | 25650 | (68,122.22) |
| 6/12/2009 | 2009 | Bank Fees | Analysis Service Charge | | (615.34) |
| 6/29/2009 | 2009 | Electronic Settlement | SettlmtPfsinglept | | (427,873.03) |
| 7/1/09 - 7/31/09 | 2009 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (322,793.29) |
| 7/22/2009 | 2009 | Check | Leonard, Tanya | 25815 | (20,438.71) |
| 7/17/2009 | 2009 | Check | Baca, Clarence M. or Jana | 25831 | (72,000.00) |
| 7/14/2009 | 2009 | Bank Fees | Analysis Service Charge | | (769.16) |
| 7/16/2009 | 2009 | Electronic Withdrawal | IRS - Tax Payment | | (1,565.51) |
| 7/29/2009 | 2009 | Bank Correction | Debit s/b $1,666.66 was posted incorrectly as $166.66 | | (1,500.00) |
| 7/29/2009 | 2009 | Electronic Settlement | SettlmtPfsinglept | | (436,002.74) |
| 8/1/09 - 8/31/09 | 2009 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (346,894.75) |
| 8/24/2009 | 2009 | Check | Cohen, Lawrence W. | 25805 | (354,000.00) |
| 8/17/2009 | 2009 | Check | Hedges, Don W. - Revocable Trust | 25937 | (16,666.67) |
| 8/24/2009 | 2009 | Check | Cohen, Lawrence W. | 25996 | (415,780.80) |
| 8/10/2009 | 2009 | Check | Centennial Leasing | 26002 | (10,308.00) |
| 8/24/2009 | 2009 | Check | Cohen, Lawrence W. | 26033 | (732,408.64) |
| 8/24/2009 | 2009 | Check | Baca, Clarence M. or Jana | 26040 | (100,000.00) |
| 8/14/2009 | 2009 | Electronic Withdrawal | IRS - Tax Payment | | (1,586.67) |
| 8/28/2009 | 2009 | Electronic Settlement | SettlmtPfsinglept | | (446,234.77) |
| 9/1/09 - 9/30/09 | 2009 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (328,598.23) |
| 9/22/2009 | 2009 | Check | Baca's Trees Inc. | 25908 | (11,166.66) |
| 9/8/2009 | 2009 | Check | Bittenbender, Lee -SalomonSmithBarney | 26098 | (11,918.39) |
| 9/22/2009 | 2009 | Check | Baca's Trees Inc. | 26100 | (11,166.66) |
| 9/10/2009 | 2009 | Check | Hedges, Don W. - Revocable Trust | 26128 | (16,666.67) |
| 9/11/2009 | 2009 | Check | Stueber, John or Camille | 26162 | (10,833.33) |
| 9/4/2009 | 2009 | Check | CitiBusiness Card | 26171 | (3,818.78) |
| 9/18/2009 | 2009 | Check | Bold Mountain Inc. | 26182 | (19,856.52) |
| 9/14/2009 | 2009 | Check | Deriss, Vahid | 26198 | (36,140.00) |
| 9/15/2009 | 2009 | Check | Hausman, Richard | 26199 | (12,046.67) |
| 9/11/2009 | 2009 | Check | Herrera, George | 26200 | (17,347.20) |
| 9/14/2009 | 2009 | Check | Centennial Leasing | 26205 | (10,308.00) |
| 9/29/2009 | 2009 | Check | Murfin Drilling Company, Inc. | 26222 | (71,198.16) |
| 9/29/2009 | 2009 | Check | Murfin Drilling Company, Inc. | 26223 | (24,741.13) |
| 9/29/2009 | 2009 | Check | Murfin Drilling Company, Inc. | 26224 | (16,276.21) |
| 9/29/2009 | 2009 | Check | Murfin Drilling Company, Inc. | 26225 | (2,277.60) |
| 9/30/2009 | 2009 | Check | Baca, Clarence M. or Jana | 26232 | (101,333.33) |
| 9/15/2009 | 2009 | Electronic Withdrawal | IRS - Tax Payment | | (1,586.67) |
| 9/29/2009 | 2009 | Electronic Settlement | SettlmtPfsinglept | | (466,249.38) |
| 10/1/09 - 10/31/09 | 2009 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (337,667.36) |
| 10/6/2009 | 2009 | Check | Tolley Family Trust | 26233 | (50,533.33) |
| 10/6/2009 | 2009 | Check | Stein, Thom - Zia - IRA | 26235 | (10,968.00) |
| 10/13/2009 | 2009 | Check | Centennial Leasing | 26265 | (10,308.00) |
| 10/6/2009 | 2009 | Check | Bittenbender, Lee -SalomonSmithBarney | 26319 | (11,918.39) |
| 10/8/2009 | 2009 | Check | Hedges, Don W. - Revocable Trust | 26351 | (16,666.67) |
| 10/5/2009 | 2009 | Check | Jafari, Morteza | 26358 | (10,993.33) |
| 10/6/2009 | 2009 | Check | Stueber, John or Camille | 26386 | (10,833.33) |
| 10/16/2009 | 2009 | Check | Decanditis, Jeannie | 26399 | (18,048.39) |
| 10/15/2009 | 2009 | Check | Diamond Trust | 26400 | (100,268.82) |
| 10/13/2009 | 2009 | Check | Hovorka, Frank J. | 26401 | (27,000.00) |
| 10/27/2009 | 2009 | Check | Lowry, Meredith - IRA | 26402 | (57,219.35) |
| 10/29/2009 | 2009 | Check | Lowry, Meredith - IRA | 26432 | (101,129.03) |
| 10/9/2009 | 2009 | Electronic Withdrawal | IRS - Tax Payment | | (1,586.67) |
| 10/29/2009 | 2009 | Electronic Settlement | SettlmtPfsinglept | | (516,680.10) |
| 11/1/09 - 11/30/09 | 2009 | Checks | Miscellaneous Checks (Detail in Bank Statement) | | (356,436.22) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 11/3/2009 | 2009 | Check | Baca's Trees Inc. | 26321 | (11,166.66) |
| 11/9/2009 | 2009 | Check | Bittenbender, Lee -SalomonSmithBarney | 26481 | (11,918.39) |
| 11/9/2009 | 2009 | Check | Jafari, Morteza | 26513 | (12,186.02) |
| 11/6/2009 | 2009 | Check | Stueber, John or Camille | 26534 | (10,833.33) |
| 11/12/2009 | 2009 | Check | Lowry, Meredith - IRA | 26547 | (13,602.22) |
| 11/9/2009 | 2009 | Check | Zeni, Albert and Cindy | 26551 | (25,000.00) |
| 11/9/2009 | 2009 | Check | CitiBusiness Card | 26553 | (18,327.43) |
| 11/9/2009 | 2009 | Check | Centennial Leasing | 26588 | (10,308.00) |
| 11/17/2009 | 2009 | Check | Jones, Ilah | 26606 | (11,600.00) |
| 11/19/2009 | 2009 | Check | McRoberts, Robert L. - Zia - Roth IRA | 26609 | (70,435.56) |
| 11/19/2009 | 2009 | Check | Thompson, Marjorie Zia -IRA | 26610 | (30,213.33) |
| 11/19/2009 | 2009 | Check | CitiBusiness Card | 26611 | (25,000.00) |
| 11/13/2009 | 2009 | Electronic Withdrawal | IRS - Tax Payment | | (1,586.67) |
| 11/25/2009 | 2009 | Outgoing Wire | Lowry, Meredith - IRA | | (101,333.33) |
| 11/27/2009 | 2009 | Electronic Settlement | SettlmtPFsinglept | | (535,260.17) |
| 12/9/2009 | 2009 | Check | | 0004 | (4,770.00) |
| 12/3/2009 | 2009 | Check | | 26438 | (666.67) |
| 12/3/2009 | 2009 | Check | | 26450 | (3,333.33) |
| 12/1/2009 | 2009 | Check | | 26451 | (666.67) |
| 12/3/2009 | 2009 | Check | | 26467 | (600.00) |
| 12/8/2009 | 2009 | Check | | 26470 | (435.48) |
| 12/2/2009 | 2009 | Check | | 26483 | (11,166.66) |
| 12/7/2009 | 2009 | Check | | 26539 | (80.65) |
| 12/10/2009 | 2009 | Check | | 26600 | (39.00) |
| 12/18/2009 | 2009 | Check | | 26612 | (416.67) |
| 12/8/2009 | 2009 | Check | | 26632 | (3,000.00) |
| 12/9/2009 | 2009 | Check | | 26633 | (7,500.00) |
| 12/7/2009 | 2009 | Check | | 26634 | (2,528.55) |
| 12/15/2009 | 2009 | Check | | 26635 | (500.00) |
| 12/21/2009 | 2009 | Check | | 26636 | (666.67) |
| 12/11/2009 | 2009 | Check | | 26638 | (333.33) |
| 12/15/2009 | 2009 | Check | | 26639 | (15.00) |
| 12/11/2009 | 2009 | Check | | 26640 | (2,000.00) |
| 12/22/2009 | 2009 | Check | | 26641 | (333.33) |
| 12/7/2009 | 2009 | Check | | 26642 | (666.67) |
| 12/8/2009 | 2009 | Check | | 26643 | (2,000.00) |
| 12/7/2009 | 2009 | Check | | 26644 | (333.33) |
| 12/14/2009 | 2009 | Check | | 26645 | (666.67) |
| 12/8/2009 | 2009 | Check | | 26646 | (1,666.67) |
| 12/10/2009 | 2009 | Check | | 26648 | (666.67) |
| 12/15/2009 | 2009 | Check | | 26649 | (666.67) |
| 12/15/2009 | 2009 | Check | | 26651 | (533.33) |
| 12/29/2009 | 2009 | Check | | 26652 | (666.67) |
| 12/14/2009 | 2009 | Check | | 26653 | (1,626.67) |
| 12/7/2009 | 2009 | Check | | 26654 | (2,000.00) |
| 12/16/2009 | 2009 | Check | | 26655 | (2,666.67) |
| 12/10/2009 | 2009 | Check | | 26656 | (1,333.33) |
| 12/10/2009 | 2009 | Check | | 26657 | (4,000.00) |
| 12/10/2009 | 2009 | Check | | 26658 | (666.67) |
| 12/14/2009 | 2009 | Check | | 26659 | (1,333.33) |
| 12/10/2009 | 2009 | Check | | 26660 | (3,900.00) |
| 12/10/2009 | 2009 | Check | | 26661 | (750.00) |
| 12/14/2009 | 2009 | Check | | 26662 | (1,575.00) |
| 12/15/2009 | 2009 | Check | | 26663 | (1,500.00) |
| 12/7/2009 | 2009 | Check | | 26664 | (300.00) |
| 12/11/2009 | 2009 | Check | | 26667 | (8,400.00) |
| 12/21/2009 | 2009 | Check | | 26668 | (1,500.00) |
| 12/7/2009 | 2009 | Check | | 26669 | (2,100.00) |
| 12/9/2009 | 2009 | Check | | 26670 | (3,000.00) |
| 12/10/2009 | 2009 | Check | | 26672 | (3,300.00) |
| 12/9/2009 | 2009 | Check | | 26673 | (3,000.00) |
| 12/7/2009 | 2009 | Check | | 26674 | (2,160.00) |
| 12/7/2009 | 2009 | Check | | 26675 | (1,500.00) |
| 12/15/2009 | 2009 | Check | | 26676 | (1,450.00) |
| 12/15/2009 | 2009 | Check | | 26677 | (4,916.66) |
| 12/7/2009 | 2009 | Check | | 26678 | (5,500.00) |
| 12/8/2009 | 2009 | Check | | 26679 | (1,000.00) |
| 12/8/2009 | 2009 | Check | Bittenbender, Lee -SalomonSmithBarney | 26680 | (11,918.39) |
| 12/9/2009 | 2009 | Check | | 26681 | (1,000.00) |
| 12/9/2009 | 2009 | Check | | 26683 | (4,166.67) |
| 12/10/2009 | 2009 | Check | | 26684 | (416.67) |
| 12/14/2009 | 2009 | Check | | 26685 | (1,666.67) |
| 12/10/2009 | 2009 | Check | | 26686 | (833.33) |
| 12/7/2009 | 2009 | Check | | 26687 | (1,666.67) |
| 12/7/2009 | 2009 | Check | | 26688 | (833.33) |
| 12/11/2009 | 2009 | Check | | 26689 | (1,359.99) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 12/10/2009 | 2009 | Check | | 26690 | (1,333.33) |
| 12/8/2009 | 2009 | Check | | 26691 | (7,683.34) |
| 12/15/2009 | 2009 | Check | | 26692 | (2,464.00) |
| 12/7/2009 | 2009 | Check | | 26693 | (800.00) |
| 12/14/2009 | 2009 | Check | | 26694 | (1,666.66) |
| 12/8/2009 | 2009 | Check | | 26695 | (8,500.00) |
| 12/22/2009 | 2009 | Check | | 26696 | (1,000.00) |
| 12/15/2009 | 2009 | Check | | 26697 | (833.33) |
| 12/9/2009 | 2009 | Check | | 26698 | (500.00) |
| 12/8/2009 | 2009 | Check | | 26699 | (7,083.33) |
| 12/8/2009 | 2009 | Check | | 26700 | (3,178.10) |
| 12/18/2009 | 2009 | Check | | 26702 | (1,655.56) |
| 12/18/2009 | 2009 | Check | | 26703 | (3,333.33) |
| 12/15/2009 | 2009 | Check | | 26704 | (2,500.00) |
| 12/7/2009 | 2009 | Check | | 26705 | (6,666.67) |
| 12/10/2009 | 2009 | Check | | 26706 | (7,393.34) |
| 12/4/2009 | 2009 | Check | | 26707 | (476.00) |
| 12/11/2009 | 2009 | Check | | 26708 | (16,666.67) |
| 12/14/2009 | 2009 | Check | | 26709 | (1,666.67) |
| 12/11/2009 | 2009 | Check | | 26710 | (833.33) |
| 12/7/2009 | 2009 | Check | | 26711 | (1,666.66) |
| 12/7/2009 | 2009 | Check | Jafari, Morteza | 26712 | (12,917.20) |
| 12/9/2009 | 2009 | Check | | 26713 | (3,333.34) |
| 12/14/2009 | 2009 | Check | | 26714 | (8,508.29) |
| 12/14/2009 | 2009 | Check | | 26715 | (3,666.66) |
| 12/7/2009 | 2009 | Check | | 26716 | (1,666.66) |
| 12/9/2009 | 2009 | Check | | 26717 | (5,000.00) |
| 12/16/2009 | 2009 | Check | | 26718 | (250.00) |
| 12/7/2009 | 2009 | Check | | 26719 | (4,311.11) |
| 12/7/2009 | 2009 | Check | | 26720 | (833.34) |
| 12/9/2009 | 2009 | Check | | 26721 | (2,000.00) |
| 12/7/2009 | 2009 | Check | | 26722 | (833.33) |
| 12/21/2009 | 2009 | Check | | 26723 | (1,666.67) |
| 12/7/2009 | 2009 | Check | | 26724 | (1,200.00) |
| 12/16/2009 | 2009 | Check | | 26725 | (4,166.67) |
| 12/8/2009 | 2009 | Check | | 26726 | (1,666.67) |
| 12/10/2009 | 2009 | Check | | 26727 | (8,333.33) |
| 12/9/2009 | 2009 | Check | | 26728 | (2,000.00) |
| 12/14/2009 | 2009 | Check | | 26729 | (3,500.01) |
| 12/24/2009 | 2009 | Check | | 26730 | (833.33) |
| 12/7/2009 | 2009 | Check | | 26731 | (1,920.00) |
| 12/7/2009 | 2009 | Check | | 26732 | (3,633.32) |
| 12/8/2009 | 2009 | Check | Stueber, John or Camille | 26733 | (10,833.33) |
| 12/10/2009 | 2009 | Check | | 26734 | (833.33) |
| 12/14/2009 | 2009 | Check | | 26735 | (1,439.20) |
| 12/10/2009 | 2009 | Check | | 26736 | (1,000.00) |
| 12/8/2009 | 2009 | Check | | 26737 | (833.33) |
| 12/8/2009 | 2009 | Check | | 26738 | (833.33) |
| 12/14/2009 | 2009 | Check | | 26739 | (1,628.86) |
| 12/7/2009 | 2009 | Check | | 26740 | (833.33) |
| 12/15/2009 | 2009 | Check | | 26741 | (3,333.33) |
| 12/14/2009 | 2009 | Check | | 26742 | (8,333.33) |
| 12/9/2009 | 2009 | Check | | 26743 | (61.21) |
| 12/7/2009 | 2009 | Check | | 26744 | (200.10) |
| 12/9/2009 | 2009 | Check | | 26745 | (6,824.00) |
| 12/14/2009 | 2009 | Check | Centennial Leasing | 26746 | (10,308.00) |
| 12/7/2009 | 2009 | Check | | 26747 | (112.32) |
| 12/8/2009 | 2009 | Check | | 26748 | (718.74) |
| 12/8/2009 | 2009 | Check | | 26749 | (2,776.81) |
| 12/7/2009 | 2009 | Check | | 26750 | (225.96) |
| 12/8/2009 | 2009 | Check | | 26751 | (1,816.64) |
| 12/11/2009 | 2009 | Check | | 26752 | (54.38) |
| 12/7/2009 | 2009 | Check | | 26754 | (53.11) |
| 12/7/2009 | 2009 | Check | | 26756 | (25.21) |
| 12/7/2009 | 2009 | Check | | 26757 | (724.22) |
| 12/7/2009 | 2009 | Check | | 26758 | (130.54) |
| 12/14/2009 | 2009 | Check | | 26759 | (35.00) |
| 12/7/2009 | 2009 | Check | | 26760 | (292.47) |
| 12/14/2009 | 2009 | Check | | 26761 | (35.00) |
| 12/15/2009 | 2009 | Check | | 26764 | (333.33) |
| 12/10/2009 | 2009 | Check | | 26767 | (600.00) |
| 12/21/2009 | 2009 | Check | | 26778 | (77.23) |
| 12/21/2009 | 2009 | Check | CitiBusiness Card | 26779 | (4,497.84) |
| 12/21/2009 | 2009 | Check | | 26780 | (1,500.81) |
| 12/22/2009 | 2009 | Check | | 26781 | (796.85) |
| 12/24/2009 | 2009 | Check | | 26782 | (958.62) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 12/23/2009 | 2009 | Check | | 26783 | (150.12) |
| 12/21/2009 | 2009 | Check | | 26784 | (3,827.99) |
| 12/22/2009 | 2009 | Check | | 26785 | (64.68) |
| 12/23/2009 | 2009 | Check | | 26786 | (424.20) |
| 12/24/2009 | 2009 | Check | | 26787 | (17,069.13) |
| 12/21/2009 | 2009 | Check | | 26788 | (732.10) |
| 12/24/2009 | 2009 | Check | | 26790 | (4,180.50) |
| 12/21/2009 | 2009 | Check | | 26791 | (313.46) |
| 12/22/2009 | 2009 | Check | | 26792 | (183.55) |
| 12/21/2009 | 2009 | Check | | 26793 | (5,419.35) |
| 12/29/2009 | 2009 | Check | | 26799 | (16,333.33) |
| 12/31/2009 | 2009 | Check | | 26801 | (6.00) |
| 12/28/2009 | 2009 | Check | | 26802 | (311.96) |
| 12/28/2009 | 2009 | Check | | 26803 | (20,050.00) |
| 12/29/2009 | 2009 | Check | | 26804 | (1,820.56) |
| 12/29/2009 | 2009 | Check | | 26806 | (305.34) |
| 12/29/2009 | 2009 | Check | | 26807 | (133.04) |
| 12/28/2009 | 2009 | Check | | 26808 | (21.28) |
| 12/28/2009 | 2009 | Check | | 26809 | (494.45) |
| 12/28/2009 | 2009 | Check | | 26810 | (898.28) |
| 12/29/2009 | 2009 | Check | | 26811 | (208.22) |
| 12/28/2009 | 2009 | Check | | 26812 | (179.99) |
| 12/31/2009 | 2009 | Check | Murfin Drilling Company, Inc. | 26816 | (11,747.97) |
| 12/14/2009 | 2009 | Analysis Service Charge | | | (742.46) |
| 12/15/2009 | 2009 | Electronic Withdrawal | IRS - Tax Payment | | (1,586.67) |
| | **2009 Total** | | | | **(16,502,134.26)** |
| | | | Less: Debt Service per Schedule 16 | | 15,335,887.53 |
| | | | Uses of Funds - Other/Unknown | | (1,166,246.73) |
| 1/4/2010 | 2010 | Check | | 26637 | (666.67) |
| 1/4/2010 | 2010 | Check | | 26647 | (3,333.33) |
| 1/19/2010 | 2010 | Check | | 26665 | (600.00) |
| 1/13/2010 | 2010 | Check | | 26666 | (750.00) |
| 1/5/2010 | 2010 | Check | | 26682 | (11,166.66) |
| 1/13/2010 | 2010 | Check | | 26701 | (416.67) |
| 1/4/2010 | 2010 | Check | | 26805 | (376.17) |
| 1/4/2010 | 2010 | Check | | 26815 | (416.67) |
| 1/12/2010 | 2010 | Check | | 26821 | (500.00) |
| 1/14/2010 | 2010 | Check | | 26823 | (666.67) |
| 1/12/2010 | 2010 | Check | | 26824 | (66.67) |
| 1/12/2010 | 2010 | Check | | 26825 | (2,000.00) |
| 1/8/2010 | 2010 | Check | | 26826 | (333.33) |
| 1/19/2010 | 2010 | Check | | 26827 | (666.67) |
| 1/8/2010 | 2010 | Check | | 26828 | (2,000.00) |
| 1/11/2010 | 2010 | Check | | 26829 | (333.33) |
| 1/8/2010 | 2010 | Check | | 26830 | (333.33) |
| 1/14/2010 | 2010 | Check | | 26831 | (666.67) |
| 1/20/2010 | 2010 | Check | | 26832 | (1,666.67) |
| 1/14/2010 | 2010 | Check | | 26833 | (3,333.33) |
| 1/8/2010 | 2010 | Check | | 26834 | (666.67) |
| 1/14/2010 | 2010 | Check | | 26835 | (666.67) |
| 1/11/2010 | 2010 | Check | | 26836 | (533.33) |
| 1/28/2010 | 2010 | Check | | 26837 | (666.67) |
| 1/12/2010 | 2010 | Check | | 26838 | (333.33) |
| 1/22/2010 | 2010 | Check | | 26839 | (1,471.83) |
| 1/8/2010 | 2010 | Check | | 26840 | (2,000.00) |
| 1/13/2010 | 2010 | Check | | 26841 | (2,666.67) |
| 1/12/2010 | 2010 | Check | | 26842 | (1,333.33) |
| 1/12/2010 | 2010 | Check | | 26843 | (4,000.00) |
| 1/14/2010 | 2010 | Check | | 26844 | (666.67) |
| 1/14/2010 | 2010 | Check | | 26845 | (1,333.33) |
| 1/12/2010 | 2010 | Check | | 26846 | (3,900.00) |
| 1/13/2010 | 2010 | Check | | 26847 | (750.00) |
| 1/19/2010 | 2010 | Check | | 26848 | (1,596.77) |
| 1/20/2010 | 2010 | Check | | 26849 | (1,306.45) |
| 1/8/2010 | 2010 | Check | | 26850 | (2,250.00) |
| 1/11/2010 | 2010 | Check | | 26851 | (1,500.00) |
| 1/19/2010 | 2010 | Check | | 26852 | (600.00) |
| 1/8/2010 | 2010 | Check | | 26853 | (464.52) |
| 1/19/2010 | 2010 | Check | | 26854 | (600.00) |
| 1/13/2010 | 2010 | Check | | 26855 | (750.00) |
| 1/14/2010 | 2010 | Check | | 26856 | (9,000.00) |
| 1/11/2010 | 2010 | Check | | 26857 | (1,161.29) |
| 1/13/2010 | 2010 | Check | | 26858 | (1,500.00) |
| 1/19/2010 | 2010 | Check | | 26859 | (2,400.00) |
| 1/12/2010 | 2010 | Check | | 26860 | (3,000.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/13/2010 | 2010 | Check | | 26861 | (4,770.00) |
| 1/11/2010 | 2010 | Check | | 26862 | (4,500.00) |
| 1/19/2010 | 2010 | Check | | 26863 | (3,000.00) |
| 1/7/2010 | 2010 | Check | | 26864 | (2,160.00) |
| 1/7/2010 | 2010 | Check | | 26865 | (1,500.00) |
| 1/8/2010 | 2010 | Check | | 26866 | (1,354.84) |
| 1/12/2010 | 2010 | Check | | 26867 | (1,350.00) |
| 1/12/2010 | 2010 | Check | | 26868 | (4,916.66) |
| 1/8/2010 | 2010 | Check | | 26869 | (5,967.74) |
| 1/8/2010 | 2010 | Check | | 26870 | (1,000.00) |
| 1/11/2010 | 2010 | Check | | 26871 | (11,916.39) |
| 1/13/2010 | 2010 | Check | | 26872 | (1,000.00) |
| 1/27/2010 | 2010 | Check | | 26873 | (11,166.66) |
| 1/11/2010 | 2010 | Check | | 26874 | (4,166.67) |
| 1/13/2010 | 2010 | Check | | 26875 | (416.67) |
| 1/19/2010 | 2010 | Check | | 26876 | (483.87) |
| 1/8/2010 | 2010 | Check | | 26877 | (833.33) |
| 1/11/2010 | 2010 | Check | | 26878 | (1,666.67) |
| 1/15/2010 | 2010 | Check | | 26880 | (1,333.33) |
| 1/12/2010 | 2010 | Check | | 26881 | (672.04) |
| 1/14/2010 | 2010 | Check | | 26882 | (7,683.34) |
| 1/11/2010 | 2010 | Check | | 26883 | (2,515.00) |
| 1/19/2010 | 2010 | Check | | 26884 | (800.00) |
| 1/12/2010 | 2010 | Check | | 26885 | (1,666.66) |
| 1/11/2010 | 2010 | Check | | 26886 | (1,666.66) |
| 1/11/2010 | 2010 | Check | | 26887 | (4,583.34) |
| 1/8/2010 | 2010 | Check | | 26888 | (3,916.66) |
| 1/11/2010 | 2010 | Check | | 26889 | (833.33) |
| 1/12/2010 | 2010 | Check | | 26890 | (500.00) |
| 1/11/2010 | 2010 | Check | | 26891 | (7,083.33) |
| 1/11/2010 | 2010 | Check | | 26892 | (3,178.10) |
| 1/13/2010 | 2010 | Check | | 26893 | (416.67) |
| 1/25/2010 | 2010 | Check | | 26894 | (1,833.33) |
| 1/15/2010 | 2010 | Check | | 26895 | (3,333.33) |
| 1/12/2010 | 2010 | Check | | 26896 | (2,500.00) |
| 1/7/2010 | 2010 | Check | | 26897 | (6,666.67) |
| 1/13/2010 | 2010 | Check | | 26898 | (7,393.34) |
| 1/6/2010 | 2010 | Check | | 26899 | (476.00) |
| 1/14/2010 | 2010 | Check | | 26900 | (16,666.67) |
| 1/11/2010 | 2010 | Check | | 26901 | (1,666.67) |
| 1/22/2010 | 2010 | Check | | 26902 | (193.55) |
| 1/13/2010 | 2010 | Check | | 26903 | (833.33) |
| 1/7/2010 | 2010 | Check | | 26904 | (1,666.66) |
| 1/19/2010 | 2010 | Check | | 26905 | (13,100.00) |
| 1/12/2010 | 2010 | Check | | 26906 | (3,333.34) |
| 1/15/2010 | 2010 | Check | | 26907 | (8,508.29) |
| 1/14/2010 | 2010 | Check | | 26908 | (3,666.66) |
| 1/8/2010 | 2010 | Check | | 26909 | (1,666.66) |
| 1/13/2010 | 2010 | Check | | 26910 | (5,000.00) |
| 1/13/2010 | 2010 | Check | | 26911 | (250.00) |
| 1/8/2010 | 2010 | Check | | 26912 | (4,536.92) |
| 1/13/2010 | 2010 | Check | | 26913 | (833.34) |
| 1/12/2010 | 2010 | Check | | 26914 | (2,000.00) |
| 1/13/2010 | 2010 | Check | | 26915 | (833.33) |
| 1/13/2010 | 2010 | Check | | 26916 | (1,666.67) |
| 1/8/2010 | 2010 | Check | | 26917 | (1,200.00) |
| 1/14/2010 | 2010 | Check | | 26918 | (4,166.67) |
| 1/8/2010 | 2010 | Check | | 26919 | (1,666.67) |
| 1/12/2010 | 2010 | Check | | 26920 | (8,333.33) |
| 1/19/2010 | 2010 | Check | | 26921 | (2,000.00) |
| 1/11/2010 | 2010 | Check | | 26922 | (3,500.01) |
| 1/7/2010 | 2010 | Check | | 26925 | (1,920.00) |
| 1/7/2010 | 2010 | Check | | 26926 | (3,633.32) |
| 1/8/2010 | 2010 | Check | | 26927 | (10,833.33) |
| 1/14/2010 | 2010 | Check | | 26928 | (833.33) |
| 1/15/2010 | 2010 | Check | | 26929 | (1,439.20) |
| 1/14/2010 | 2010 | Check | | 26930 | (1,000.00) |
| 1/8/2010 | 2010 | Check | | 26931 | (833.33) |
| 1/13/2010 | 2010 | Check | | 26932 | (833.33) |
| 1/15/2010 | 2010 | Check | | 26933 | (1,628.86) |
| 1/8/2010 | 2010 | Check | | 26934 | (833.33) |
| 1/12/2010 | 2010 | Check | | 26935 | (3,333.33) |
| 1/15/2010 | 2010 | Check | | 26936 | (8,333.33) |
| 1/20/2010 | 2010 | Check | | 26937 | (200.00) |
| 1/8/2010 | 2010 | Check | | 26938 | (200.00) |
| 1/8/2010 | 2010 | Check | | 26939 | (533.34) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/8/2010 | 2010 | Check | | 26940 | (333.33) |
| 1/12/2010 | 2010 | Check | | 26942 | (166.67) |
| 1/8/2010 | 2010 | Check | | 26943 | (1,000.00) |
| 1/8/2010 | 2010 | Check | | 26944 | (100.00) |
| 1/8/2010 | 2010 | Check | | 26945 | (133.33) |
| 1/8/2010 | 2010 | Check | | 26946 | (66.67) |
| 1/8/2010 | 2010 | Check | | 26947 | (266.67) |
| 1/8/2010 | 2010 | Check | | 26948 | (387.10) |
| 1/12/2010 | 2010 | Check | | 26949 | (9.03) |
| 1/12/2010 | 2010 | Check | | 26950 | (105.81) |
| 1/8/2010 | 2010 | Check | | 26951 | (610.00) |
| 1/8/2010 | 2010 | Check | | 26952 | (170.00) |
| 1/8/2010 | 2010 | Check | | 26953 | (333.33) |
| 1/11/2010 | 2010 | Check | | 26954 | (168.94) |
| 1/8/2010 | 2010 | Check | | 26955 | (80.00) |
| 1/8/2010 | 2010 | Check | | 26956 | (500.00) |
| 1/15/2010 | 2010 | Check | | 26957 | (3,894.13) |
| 1/22/2010 | 2010 | Check | | 26958 | (666.67) |
| 1/8/2010 | 2010 | Check | | 26959 | (666.67) |
| 1/8/2010 | 2010 | Check | | 26960 | (666.67) |
| 1/8/2010 | 2010 | Check | | 26961 | (533.32) |
| 1/8/2010 | 2010 | Check | | 26962 | (666.65) |
| 1/8/2010 | 2010 | Check | | 26963 | (866.66) |
| 1/8/2010 | 2010 | Check | | 26964 | (666.67) |
| 1/12/2010 | 2010 | Check | | 26965 | (444.44) |
| 1/11/2010 | 2010 | Check | | 26966 | (666.67) |
| 1/13/2010 | 2010 | Check | | 26967 | (1,333.33) |
| 1/18/2010 | 2010 | Check | | 26968 | (1,333.33) |
| 1/21/2010 | 2010 | Check | | 26969 | (333.33) |
| 1/14/2010 | 2010 | Check | | 26970 | (2,333.34) |
| 1/7/2010 | 2010 | Check | | 26971 | (666.67) |
| 1/8/2010 | 2010 | Check | | 26972 | (374.19) |
| 1/8/2010 | 2010 | Check | | 26973 | (90.32) |
| 1/8/2010 | 2010 | Check | | 26974 | (42.15) |
| 1/20/2010 | 2010 | Check | | 26975 | (154.84) |
| 1/8/2010 | 2010 | Check | | 26976 | (1,200.00) |
| 1/12/2010 | 2010 | Check | | 26977 | (6,000.00) |
| 1/8/2010 | 2010 | Check | | 26978 | (1,360.00) |
| 1/8/2010 | 2010 | Check | | 26979 | (2,250.00) |
| 1/8/2010 | 2010 | Check | | 26980 | (1,500.00) |
| 1/8/2010 | 2010 | Check | | 26981 | (2,100.00) |
| 1/8/2010 | 2010 | Check | | 26982 | (3,000.00) |
| 1/8/2010 | 2010 | Check | | 26983 | (1,500.00) |
| 1/12/2010 | 2010 | Check | | 26984 | (1,200.00) |
| 1/15/2010 | 2010 | Check | | 26985 | (15,000.00) |
| 1/8/2010 | 2010 | Check | | 26986 | (2,100.00) |
| 1/8/2010 | 2010 | Check | | 26987 | (1,350.00) |
| 1/11/2010 | 2010 | Check | | 26988 | (774.19) |
| 1/8/2010 | 2010 | Check | | 26989 | (1,050.00) |
| 1/8/2010 | 2010 | Check | | 26990 | (9,000.00) |
| 1/28/2010 | 2010 | Check | | 26992 | (1,500.00) |
| 1/11/2010 | 2010 | Check | | 26993 | (1,200.00) |
| 1/11/2010 | 2010 | Check | | 26994 | (1,666.67) |
| 1/8/2010 | 2010 | Check | | 26995 | (1,166.67) |
| 1/7/2010 | 2010 | Check | | 26996 | (4,798.51) |
| 1/7/2010 | 2010 | Check | | 26997 | (6,803.12) |
| 1/22/2010 | 2010 | Check | | 26998 | (4,179.22) |
| 1/20/2010 | 2010 | Check | | 26999 | (3,916.67) |
| 1/7/2010 | 2010 | Check | | 27000 | (2,606.67) |
| 1/8/2010 | 2010 | Check | | 27001 | (5,000.00) |
| 1/20/2010 | 2010 | Check | | 27002 | (500.00) |
| 1/11/2010 | 2010 | Check | | 27003 | (8,333.33) |
| 1/8/2010 | 2010 | Check | | 27004 | (1,633.34) |
| 1/8/2010 | 2010 | Check | | 27005 | (3,816.67) |
| 1/8/2010 | 2010 | Check | | 27006 | (1,666.67) |
| 1/14/2010 | 2010 | Check | | 27007 | (1,000.00) |
| 1/7/2010 | 2010 | Check | | 27008 | (1,666.67) |
| 1/8/2010 | 2010 | Check | | 27009 | (783.33) |
| 1/8/2010 | 2010 | Check | | 27010 | (833.33) |
| 1/8/2010 | 2010 | Check | | 27011 | (833.33) |
| 1/12/2010 | 2010 | Check | | 27012 | (1,666.67) |
| 1/7/2010 | 2010 | Check | | 27013 | (2,652.00) |
| 1/12/2010 | 2010 | Check | | 27014 | (11,168.75) |
| 1/7/2010 | 2010 | Check | | 27015 | (1,833.33) |
| 1/12/2010 | 2010 | Check | | 27016 | (1,166.67) |
| 1/12/2010 | 2010 | Check | | 27017 | (833.33) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Fatten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/8/2010 | 2010 | Check | | 27018 | (1,133.33) |
| 1/11/2010 | 2010 | Check | | 27019 | (1,133.33) |
| 1/11/2010 | 2010 | Check | | 27020 | (1,833.33) |
| 1/7/2010 | 2010 | Check | | 27021 | (18,333.34) |
| 1/11/2010 | 2010 | Check | | 27022 | (4,166.67) |
| 1/12/2010 | 2010 | Check | | 27023 | (592.66) |
| 1/11/2010 | 2010 | Check | | 27024 | (8,333.33) |
| 1/11/2010 | 2010 | Check | | 27025 | (8,333.33) |
| 1/12/2010 | 2010 | Check | | 27026 | (1,000.00) |
| 1/12/2010 | 2010 | Check | | 27027 | (1,271.18) |
| 1/12/2010 | 2010 | Check | | 27028 | (4,407.00) |
| 1/13/2010 | 2010 | Check | | 27029 | (8,333.34) |
| 1/11/2010 | 2010 | Check | | 27030 | (3,853.33) |
| 1/7/2010 | 2010 | Check | | 27031 | (2,799.99) |
| 1/11/2010 | 2010 | Check | | 27032 | (1,666.67) |
| 1/7/2010 | 2010 | Check | | 27033 | (1,938.19) |
| 1/8/2010 | 2010 | Check | | 27034 | (1,666.68) |
| 1/12/2010 | 2010 | Check | | 27035 | (2,166.67) |
| 1/8/2010 | 2010 | Check | | 27037 | (300.00) |
| 1/7/2010 | 2010 | Check | | 27038 | (4,166.67) |
| 1/8/2010 | 2010 | Check | | 27039 | (466.67) |
| 1/12/2010 | 2010 | Check | | 27040 | (3,904.62) |
| 1/12/2010 | 2010 | Check | | 27041 | (2,178.89) |
| 1/14/2010 | 2010 | Check | | 27042 | (1,150.00) |
| 1/8/2010 | 2010 | Check | | 27043 | (1,466.67) |
| 1/7/2010 | 2010 | Check | | 27044 | (2,912.66) |
| 1/8/2010 | 2010 | Check | | 27045 | (833.33) |
| 1/8/2010 | 2010 | Check | | 27046 | (1,000.00) |
| 1/8/2010 | 2010 | Check | | 27047 | (1,333.33) |
| 1/12/2010 | 2010 | Check | | 27048 | (333.33) |
| 1/12/2010 | 2010 | Check | | 27049 | (1,931.31) |
| 1/12/2010 | 2010 | Check | | 27050 | (381.27) |
| 1/12/2010 | 2010 | Check | | 27051 | (177.15) |
| 1/8/2010 | 2010 | Check | | 27052 | (8,886.67) |
| 1/8/2010 | 2010 | Check | | 27053 | (2,333.34) |
| 1/7/2010 | 2010 | Check | | 27054 | (9,837.41) |
| 1/11/2010 | 2010 | Check | | 27055 | (1,166.67) |
| 1/8/2010 | 2010 | Check | | 27056 | (945.17) |
| 1/12/2010 | 2010 | Check | | 27057 | (1,250.00) |
| 1/12/2010 | 2010 | Check | | 27058 | (1,183.33) |
| 1/12/2010 | 2010 | Check | | 27059 | (190.00) |
| 1/8/2010 | 2010 | Check | | 27060 | (611.61) |
| 1/8/2010 | 2010 | Check | | 27061 | (5,475.81) |
| 1/8/2010 | 2010 | Check | | 27062 | (453.33) |
| 1/12/2010 | 2010 | Check | | 27063 | (3,000.00) |
| 1/8/2010 | 2010 | Check | | 27064 | (666.67) |
| 1/8/2010 | 2010 | Check | | 27065 | (200.00) |
| 1/8/2010 | 2010 | Check | | 27066 | (16,666.67) |
| 1/7/2010 | 2010 | Check | | 27067 | (1,666.67) |
| 1/7/2010 | 2010 | Check | | 27068 | (68.00) |
| 1/20/2010 | 2010 | Check | | 27069 | (4,533.33) |
| 1/12/2010 | 2010 | Check | | 27070 | (20,247.26) |
| 1/8/2010 | 2010 | Check | | 27071 | (1,333.33) |
| 1/19/2010 | 2010 | Check | | 27072 | (7,866.67) |
| 1/8/2010 | 2010 | Check | | 27073 | (1,133.33) |
| 1/7/2010 | 2010 | Check | | 27074 | (7,500.00) |
| 1/12/2010 | 2010 | Check | | 27075 | (1,500.00) |
| 1/12/2010 | 2010 | Check | | 27076 | (833.33) |
| 1/13/2010 | 2010 | Check | | 27077 | (33,333.33) |
| 1/7/2010 | 2010 | Check | | 27078 | (1,916.67) |
| 1/15/2010 | 2010 | Check | | 27079 | (16,666.67) |
| 1/12/2010 | 2010 | Check | | 27080 | (833.33) |
| 1/12/2010 | 2010 | Check | | 27081 | (4,428.96) |
| 1/8/2010 | 2010 | Check | | 27082 | (2,283.87) |
| 1/12/2010 | 2010 | Check | | 27083 | (1,562.96) |
| 1/12/2010 | 2010 | Check | | 27084 | (4,611.15) |
| 1/8/2010 | 2010 | Check | | 27085 | (2,266.67) |
| 1/12/2010 | 2010 | Check | | 27086 | (1,250.00) |
| 1/12/2010 | 2010 | Check | | 27087 | (330.37) |
| 1/8/2010 | 2010 | Check | | 27088 | (1,050.01) |
| 1/8/2010 | 2010 | Check | | 27089 | (616.67) |
| 1/7/2010 | 2010 | Check | | 27090 | (4,920.13) |
| 1/11/2010 | 2010 | Check | | 27091 | (833.33) |
| 1/7/2010 | 2010 | Check | | 27092 | (2,150.00) |
| 1/8/2010 | 2010 | Check | | 27093 | (3,833.33) |
| 1/11/2010 | 2010 | Check | | 27094 | (4,166.66) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/12/2010 | 2010 | Check | | 27095 | (1,249.99) |
| 1/8/2010 | 2010 | Check | | 27096 | (1,083.33) |
| 1/12/2010 | 2010 | Check | | 27097 | (676.24) |
| 1/13/2010 | 2010 | Check | | 27098 | (2,083.34) |
| 1/7/2010 | 2010 | Check | | 27099 | (2,273.34) |
| 1/8/2010 | 2010 | Check | | 27100 | (1,250.00) |
| 1/11/2010 | 2010 | Check | | 27101 | (4,999.99) |
| 1/6/2010 | 2010 | Check | | 27102 | (4,166.67) |
| 1/7/2010 | 2010 | Check | | 27103 | (3,921.33) |
| 1/21/2010 | 2010 | Check | | 27104 | (416.67) |
| 1/8/2010 | 2010 | Check | | 27105 | (8,333.34) |
| 1/8/2010 | 2010 | Check | | 27106 | (833.33) |
| 1/12/2010 | 2010 | Check | | 27108 | (1,410.00) |
| 1/8/2010 | 2010 | Check | | 27109 | (24,100.00) |
| 1/14/2010 | 2010 | Check | | 27110 | (5,416.67) |
| 1/7/2010 | 2010 | Check | | 27112 | (1,666.67) |
| 1/11/2010 | 2010 | Check | | 27113 | (1,305.56) |
| 1/7/2010 | 2010 | Check | | 27114 | (2,860.21) |
| 1/8/2010 | 2010 | Check | | 27115 | (1,089.14) |
| 1/8/2010 | 2010 | Check | | 27116 | (575.08) |
| 1/8/2010 | 2010 | Check | | 27117 | (2,666.67) |
| 1/8/2010 | 2010 | Check | | 27118 | (5,155.29) |
| 1/11/2010 | 2010 | Check | | 27119 | (4,404.16) |
| 1/7/2010 | 2010 | Check | | 27120 | (1,958.40) |
| 1/8/2010 | 2010 | Check | | 27121 | (833.33) |
| 1/11/2010 | 2010 | Check | | 27122 | (2,500.00) |
| 1/15/2010 | 2010 | Check | | 27123 | (5,833.33) |
| 1/11/2010 | 2010 | Check | | 27124 | (20,000.00) |
| 1/12/2010 | 2010 | Check | | 27125 | (2,266.66) |
| 1/7/2010 | 2010 | Check | | 27126 | (1,416.67) |
| 1/7/2010 | 2010 | Check | | 27127 | (10,833.34) |
| 1/5/2010 | 2010 | Check | | 27129 | (22,750.00) |
| 1/12/2010 | 2010 | Check | Cohen, Lawrence W. | 27130 | (5,032.26) |
| 1/13/2010 | 2010 | Check | | 27131 | (50,000.00) |
| 1/12/2010 | 2010 | Check | Cohen, Lawrence W. | 27132 | (3,000.00) |
| 1/8/2010 | 2010 | Check | | 27133 | (7,750.00) |
| 1/12/2010 | 2010 | Check | | 27134 | (2,612.84) |
| 1/7/2010 | 2010 | Check | | 27135 | (21,534.18) |
| 1/13/2010 | 2010 | Check | | 27138 | (66.11) |
| 1/11/2010 | 2010 | Check | | 27139 | (93.64) |
| 1/13/2010 | 2010 | Check | | 27140 | (6,824.00) |
| 1/11/2010 | 2010 | Check | | 27141 | (1,222.03) |
| 1/12/2010 | 2010 | Check | | 27142 | (1,490.19) |
| 1/11/2010 | 2010 | Check | Centennial Leasing | 27143 | (10,308.00) |
| 1/11/2010 | 2010 | Check | | 27144 | (96.71) |
| 1/20/2010 | 2010 | Check | | 27145 | (2,746.81) |
| 1/12/2010 | 2010 | Check | | 27146 | (582.69) |
| 1/11/2010 | 2010 | Check | | 27147 | (53.11) |
| 1/11/2010 | 2010 | Check | | 27148 | (23.80) |
| 1/13/2010 | 2010 | Check | | 27149 | (127.19) |
| 1/13/2010 | 2010 | Check | | 27150 | (995.59) |
| 1/12/2010 | 2010 | Check | | 27151 | (968.67) |
| 1/12/2010 | 2010 | Check | | 27152 | (446.67) |
| 1/19/2010 | 2010 | Check | | 27153 | (532.26) |
| 1/11/2010 | 2010 | Check | | 27154 | (20,000.00) |
| 1/19/2010 | 2010 | Check | | 27155 | (333.33) |
| 1/12/2010 | 2010 | Check | | 27156 | (84,000.00) |
| 1/11/2010 | 2010 | Check | | 27157 | (156,000.00) |
| 1/19/2010 | 2010 | Check | | 27158 | (27,476.00) |
| 1/13/2010 | 2010 | Check | | 27159 | (24,500.00) |
| 1/12/2010 | 2010 | Check | | 27160 | (45,500.00) |
| 1/14/2010 | 2010 | Check | | 27161 | (26,250.00) |
| 1/13/2010 | 2010 | Check | | 27162 | (48,750.00) |
| 1/28/2010 | 2010 | Check | | 27166 | (2,500.00) |
| 1/19/2010 | 2010 | Check | | 27167 | (77.90) |
| 1/21/2010 | 2010 | Check | | 27168 | (185.11) |
| 1/19/2010 | 2010 | Check | | 27169 | (426.14) |
| 1/19/2010 | 2010 | Check | | 27170 | (150.12) |
| 1/19/2010 | 2010 | Check | | 27171 | (3,507.66) |
| 1/19/2010 | 2010 | Check | | 27172 | (918.12) |
| 1/19/2010 | 2010 | Check | | 27173 | (257.01) |
| 1/19/2010 | 2010 | Check | | 27174 | (3,045.00) |
| 1/20/2010 | 2010 | Check | | 27175 | (1,136.25) |
| 1/21/2010 | 2010 | Check | | 27176 | (304.33) |
| 1/19/2010 | 2010 | Check | | 27177 | (178.21) |
| 1/22/2010 | 2010 | Check | | 27178 | (1,170.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Corporation Co., et al.
**St. Anselm Bank Account Ending 2986**
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 1/20/2010 | 2010 | Check | | 27179 | (806.25) |
| 1/19/2010 | 2010 | Check | | 27181 | (313.46) |
| 1/19/2010 | 2010 | Check | | 27182 | (6.00) |
| 1/15/2010 | 2010 | Check | | 27183 | (100,000.00) |
| 1/19/2010 | 2010 | Check | | 27186 | (416.67) |
| 1/25/2010 | 2010 | Check | | 27189 | (709.68) |
| 1/22/2010 | 2010 | Check | | 27190 | (10,000.00) |
| 1/20/2010 | 2010 | Check | | 27192 | (19,500.00) |
| 1/28/2010 | 2010 | Check | | 27194 | (16,333.33) |
| 1/26/2010 | 2010 | Check | | 27195 | (15,750.00) |
| 1/25/2010 | 2010 | Check | | 27196 | (29,250.00) |
| 1/27/2010 | 2010 | Check | | 27201 | (6,838.31) |
| 1/29/2010 | 2010 | Check | | 27205 | (500.00) |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | | (35.00) |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | | (35.00) |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | | (35.00) |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | | (35.00) |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | | (35.00) |
| 1/8/2010 | 2010 | Waived Overdraft Charge | | | (35.00) |
| 1/14/2010 | 2010 | Electronic Withdrawal | IRS | | (1,586.67) |
| 1/15/2010 | 2010 | Bank Fees | Analysis Service Charge | | (633.65) |
| 2/11/2010 | 2010 | Check | | 26879 | (1,359.99) |
| 2/9/2010 | 2010 | Check | | 26991 | (1,350.00) |
| 2/9/2010 | 2010 | Check | | 27107 | (1,666.66) |
| 2/10/2010 | 2010 | Check | | 27180 | (60.00) |
| 2/2/2010 | 2010 | Check | | 27197 | (66.11) |
| 2/1/2010 | 2010 | Check | | 27198 | (816.36) |
| 2/1/2010 | 2010 | Check | | 27199 | (270.83) |
| 2/1/2010 | 2010 | Check | | 27200 | (3,141.02) |
| 2/1/2010 | 2010 | Check | | 27202 | (36.31) |
| 2/1/2010 | 2010 | Check | | 27203 | (898.28) |
| 2/3/2010 | 2010 | Check | | 27204 | (197.35) |
| 2/3/2010 | 2010 | Check | | 27210 | (2,500.00) |
| 2/10/2010 | 2010 | Check | | 27211 | (500.00) |
| 2/17/2010 | 2010 | Check | | 27212 | (666.67) |
| 2/11/2010 | 2010 | Check | | 27213 | (666.67) |
| 2/17/2010 | 2010 | Check | | 27214 | (66.67) |
| 2/11/2010 | 2010 | Check | | 27215 | (2,000.00) |
| 2/9/2010 | 2010 | Check | | 27216 | (333.33) |
| 2/11/2010 | 2010 | Check | | 27217 | (666.67) |
| 2/8/2010 | 2010 | Check | | 27218 | (2,000.00) |
| 2/11/2010 | 2010 | Check | | 27219 | (333.33) |
| 2/8/2010 | 2010 | Check | | 27220 | (333.33) |
| 2/17/2010 | 2010 | Check | | 27221 | (666.67) |
| 2/10/2010 | 2010 | Check | | 27222 | (1,666.67) |
| 2/11/2010 | 2010 | Check | | 27223 | (3,333.33) |
| 2/11/2010 | 2010 | Check | | 27225 | (666.67) |
| 2/11/2010 | 2010 | Check | | 27226 | (533.33) |
| 2/16/2010 | 2010 | Check | | 27227 | (666.67) |
| 2/17/2010 | 2010 | Check | | 27228 | (333.33) |
| 2/16/2010 | 2010 | Check | | 27229 | (826.67) |
| 2/8/2010 | 2010 | Check | | 27230 | (2,000.00) |
| 2/16/2010 | 2010 | Check | | 27231 | (2,666.67) |
| 2/10/2010 | 2010 | Check | | 27232 | (1,333.33) |
| 2/10/2010 | 2010 | Check | | 27233 | (4,000.00) |
| 2/12/2010 | 2010 | Check | | 27234 | (666.67) |
| 2/18/2010 | 2010 | Check | | 27235 | (1,333.33) |
| 2/10/2010 | 2010 | Check | | 27236 | (3,900.00) |
| 2/8/2010 | 2010 | Check | | 27237 | (1,209.68) |
| 2/10/2010 | 2010 | Check | | 27238 | (750.00) |
| 2/17/2010 | 2010 | Check | | 27239 | (3,000.00) |
| 2/16/2010 | 2010 | Check | | 27240 | (2,250.00) |
| 2/11/2010 | 2010 | Check | | 27241 | (2,250.00) |
| 2/10/2010 | 2010 | Check | | 27242 | (1,500.00) |
| 2/9/2010 | 2010 | Check | | 27243 | (600.00) |
| 2/24/2010 | 2010 | Check | | 27244 | (600.00) |
| 2/26/2010 | 2010 | Check | | 27245 | (600.00) |
| 2/12/2010 | 2010 | Check | | 27247 | (9,629.03) |
| 2/16/2010 | 2010 | Check | | 27248 | (1,500.00) |
| 2/11/2010 | 2010 | Check | | 27250 | (2,400.00) |
| 2/10/2010 | 2010 | Check | | 27251 | (3,000.00) |
| 2/10/2010 | 2010 | Check | | 27252 | (4,770.00) |
| 2/9/2010 | 2010 | Check | | 27253 | (4,500.00) |
| 2/11/2010 | 2010 | Check | | 27254 | (3,000.00) |
| 2/9/2010 | 2010 | Check | | 27255 | (2,160.00) |
| 2/8/2010 | 2010 | Check | | 27256 | (1,500.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 2/9/2010 | 2010 | Check | | 27257 | (1,500.00) |
| 2/12/2010 | 2010 | Check | | 27258 | (1,350.00) |
| 2/10/2010 | 2010 | Check | | 27259 | (4,916.66) |
| 2/8/2010 | 2010 | Check | | 27260 | (6,000.00) |
| 2/10/2010 | 2010 | Check | | 27261 | (1,000.00) |
| 2/10/2010 | 2010 | Check | | 27262 | (11,918.39) |
| 2/11/2010 | 2010 | Check | | 27263 | (1,000.00) |
| 2/11/2010 | 2010 | Check | | 27265 | (4,166.67) |
| 2/10/2010 | 2010 | Check | | 27266 | (416.67) |
| 2/11/2010 | 2010 | Check | | 27267 | (833.33) |
| 2/9/2010 | 2010 | Check | | 27268 | (1,666.67) |
| 2/12/2010 | 2010 | Check | | 27269 | (147.85) |
| 2/11/2010 | 2010 | Check | | 27270 | (1,026.66) |
| 2/16/2010 | 2010 | Check | | 27271 | (1,333.33) |
| 2/17/2010 | 2010 | Check | | 27272 | (833.33) |
| 2/10/2010 | 2010 | Check | | 27273 | (7,683.34) |
| 2/10/2010 | 2010 | Check | | 27274 | (2,515.00) |
| 2/9/2010 | 2010 | Check | | 27275 | (800.00) |
| 2/10/2010 | 2010 | Check | | 27276 | (1,666.66) |
| 2/10/2010 | 2010 | Check | | 27277 | (1,666.66) |
| 2/11/2010 | 2010 | Check | | 27278 | (4,583.34) |
| 2/23/2010 | 2010 | Check | | 27279 | (3,916.66) |
| 2/11/2010 | 2010 | Check | | 27280 | (833.33) |
| 2/10/2010 | 2010 | Check | | 27281 | (500.00) |
| 2/9/2010 | 2010 | Check | | 27282 | (7,083.33) |
| 2/10/2010 | 2010 | Check | | 27283 | (3,178.91) |
| 2/16/2010 | 2010 | Check | | 27285 | (1,833.33) |
| 2/19/2010 | 2010 | Check | | 27286 | (3,333.33) |
| 2/17/2010 | 2010 | Check | | 27287 | (2,500.00) |
| 2/8/2010 | 2010 | Check | | 27288 | (6,666.67) |
| 2/16/2010 | 2010 | Check | | 27289 | (7,393.34) |
| 2/8/2010 | 2010 | Check | | 27290 | (476.00) |
| 2/12/2010 | 2010 | Check | | 27291 | (16,666.67) |
| 2/16/2010 | 2010 | Check | | 27292 | (1,666.67) |
| 2/16/2010 | 2010 | Check | | 27293 | (1,000.00) |
| 2/16/2010 | 2010 | Check | | 27294 | (833.33) |
| 2/9/2010 | 2010 | Check | | 27295 | (1,666.66) |
| 2/9/2010 | 2010 | Check | | 27296 | (13,100.00) |
| 2/10/2010 | 2010 | Check | | 27297 | (3,333.34) |
| 2/18/2010 | 2010 | Check | | 27298 | (8,508.29) |
| 2/18/2010 | 2010 | Check | | 27299 | (3,666.66) |
| 2/10/2010 | 2010 | Check | | 27300 | (1,666.66) |
| 2/10/2010 | 2010 | Check | | 27301 | (5,000.00) |
| 2/12/2010 | 2010 | Check | | 27302 | (250.00) |
| 2/8/2010 | 2010 | Check | | 27303 | (4,811.11) |
| 2/8/2010 | 2010 | Check | | 27304 | (833.34) |
| 2/17/2010 | 2010 | Check | | 27305 | (2,000.00) |
| 2/16/2010 | 2010 | Check | | 27306 | (537.63) |
| 2/11/2010 | 2010 | Check | | 27307 | (833.33) |
| 2/16/2010 | 2010 | Check | | 27308 | (1,666.67) |
| 2/10/2010 | 2010 | Check | | 27309 | (1,200.00) |
| 2/10/2010 | 2010 | Check | | 27310 | (4,166.67) |
| 2/9/2010 | 2010 | Check | | 27311 | (752.69) |
| 2/8/2010 | 2010 | Check | | 27312 | (1,666.67) |
| 2/10/2010 | 2010 | Check | | 27313 | (8,333.33) |
| 2/11/2010 | 2010 | Check | | 27314 | (2,000.00) |
| 2/11/2010 | 2010 | Check | | 27315 | (3,500.01) |
| 2/9/2010 | 2010 | Check | | 27316 | (2,000.00) |
| 2/9/2010 | 2010 | Check | | 27317 | (1,920.00) |
| 2/8/2010 | 2010 | Check | | 27318 | (3,633.32) |
| 2/9/2010 | 2010 | Check | | 27319 | (10,833.33) |
| 2/12/2010 | 2010 | Check | | 27320 | (833.33) |
| 2/18/2010 | 2010 | Check | | 27321 | (1,439.20) |
| 2/12/2010 | 2010 | Check | | 27322 | (1,000.00) |
| 2/10/2010 | 2010 | Check | | 27323 | (564.52) |
| 2/12/2010 | 2010 | Check | | 27324 | (301.08) |
| 2/9/2010 | 2010 | Check | | 27325 | (833.33) |
| 2/18/2010 | 2010 | Check | | 27326 | (1,628.86) |
| 2/8/2010 | 2010 | Check | | 27327 | (833.33) |
| 2/12/2010 | 2010 | Check | | 27328 | (3,333.33) |
| 2/18/2010 | 2010 | Check | | 27329 | (8,333.33) |
| 2/10/2010 | 2010 | Check | Cohen, Lawrence W. | 27330 | (3,000.00) |
| 2/9/2010 | 2010 | Check | | 27331 | (7,750.00) |
| 2/10/2010 | 2010 | Check | Cohen, Lawrence W. | 27332 | (12,000.00) |
| 2/8/2010 | 2010 | Check | | 27333 | (2,612.84) |
| 2/8/2010 | 2010 | Check | | 27334 | (500.00) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 2/12/2010 | 2010 | Check | | 27336 | (3,750.00) |
| 2/18/2010 | 2010 | Check | | 27345 | (67.99) |
| 2/17/2010 | 2010 | Check | | 27346 | (598.50) |
| 2/16/2010 | 2010 | Check | | 27347 | (3,295.41) |
| 2/17/2010 | 2010 | Check | | 27348 | (6,824.00) |
| 2/17/2010 | 2010 | Check | Centennial Leasing | 27349 | (10,308.00) |
| 2/16/2010 | 2010 | Check | | 27350 | (450.00) |
| 2/24/2010 | 2010 | Check | | 27351 | (2,536.85) |
| 2/17/2010 | 2010 | Check | | 27352 | (530.65) |
| 2/12/2010 | 2010 | Check | The Quartermaster Farm LLC | 27354 | (4,000.00) |
| 2/17/2010 | 2010 | Check | | 27355 | (173.58) |
| 2/17/2010 | 2010 | Check | | 27356 | (127.40) |
| 2/19/2010 | 2010 | Check | | 27357 | (637.48) |
| 2/16/2010 | 2010 | Check | | 27358 | (110.18) |
| 2/17/2010 | 2010 | Check | | 27359 | (438.46) |
| 2/16/2010 | 2010 | Check | | 27360 | (53.25) |
| 2/12/2010 | 2010 | Check | The Quartermaster Farm LLC | 27361 | (1,841.43) |
| 2/18/2010 | 2010 | Check | AXA Equitable | 27362 | (25,955.20) |
| 2/16/2010 | 2010 | Check | | 27363 | (1,427.71) |
| 2/16/2010 | 2010 | Check | | 27365 | (68.27) |
| 2/18/2010 | 2010 | Check | | 27366 | (5,474.50) |
| 2/22/2010 | 2010 | Check | | 27367 | (150.12) |
| 2/22/2010 | 2010 | Check | | 27368 | (3,184.12) |
| 2/19/2010 | 2010 | Check | | 27369 | (3,390.00) |
| 2/24/2010 | 2010 | Check | | 27370 | (416.67) |
| 2/23/2010 | 2010 | Check | Tolley Family Trust | 27376 | (75,767.86) |
| 2/25/2010 | 2010 | Check | | 27379 | (14,400.00) |
| 2/25/2010 | 2010 | Check | | 27380 | (2,500.00) |
| 2/24/2010 | 2010 | Check | | 27381 | (349.91) |
| 2/26/2010 | 2010 | Check | | 27382 | (67.99) |
| 2/25/2010 | 2010 | Check | | 27387 | (1,665.00) |
| 2/25/2010 | 2010 | Check | | 27389 | (1,218.75) |
| 2/26/2010 | 2010 | Check | | 27391 | (6.00) |
| 2/1/2010 | 2010 | Electronic Withdrawal | Settlement PFSINGLE | | (575,194.98) |
| 2/12/2010 | 2010 | Bank Fees | Analysis Service Charge | | (631.05) |
| 2/12/2010 | 2010 | Electronic Withdrawal | IRS/Tax Payment | | (1,586.67) |
| 2/16/2010 | 2010 | Electronic Withdrawal | | | (0.89) |
| 2/24/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 2/24/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 2/25/2010 | 2010 | Outgoing Wire | Scott O'Hara / Wells Fargo 100225030894 | | (100,000.00) |
| 2/26/2010 | 2010 | Bank Fees | Returned Check | | (35.00) |
| 3/25/2010 | 2010 | Check | | 26822 | (666.67) |
| 3/17/2010 | 2010 | Check | | 26923 | (833.33) |
| 3/15/2010 | 2010 | Check | | 26941 | (333.33) |
| 3/15/2010 | 2010 | Check | | 27036 | (333.33) |
| 3/17/2010 | 2010 | Check | Risinger, TC II | 27163 | (52,849.46) |
| 3/8/2010 | 2010 | Check | | 27206 | (2,500.00) |
| 3/8/2010 | 2010 | Check | | 27209 | (2,500.00) |
| 3/2/2010 | 2010 | Check | | 27224 | (666.67) |
| 3/11/2010 | 2010 | Check | | 27246 | (750.00) |
| 3/18/2010 | 2010 | Check | | 27249 | (1,500.00) |
| 3/11/2010 | 2010 | Check | | 27284 | (416.67) |
| 3/1/2010 | 2010 | Check | | 27364 | (714.13) |
| 3/2/2010 | 2010 | Check | Flores Brothers, LLC | 27377 | (16,333.33) |
| 3/3/2010 | 2010 | Check | | 27383 | (376.76) |
| 3/1/2010 | 2010 | Check | | 27384 | (73.95) |
| 3/1/2010 | 2010 | Check | | 27385 | (914.32) |
| 3/1/2010 | 2010 | Check | | 27386 | (303.88) |
| 3/1/2010 | 2010 | Check | | 27388 | (1,901.25) |
| 3/1/2010 | 2010 | Check | | 27390 | (313.46) |
| 3/24/2010 | 2010 | Check | Murphy, Wiliam Rees | 27392 | (50,000.00) |
| 3/9/2010 | 2010 | Check | | 27393 | (125.00) |
| 3/25/2010 | 2010 | Check | | 27394 | (666.67) |
| 3/12/2010 | 2010 | Check | | 27395 | (119.05) |
| 3/9/2010 | 2010 | Check | | 27396 | (66.67) |
| 3/15/2010 | 2010 | Check | | 27397 | (2,000.00) |
| 3/8/2010 | 2010 | Check | | 27398 | (333.33) |
| 3/9/2010 | 2010 | Check | | 27399 | (309.52) |
| 3/9/2010 | 2010 | Check | | 27400 | (2,000.00) |
| 3/9/2010 | 2010 | Check | | 27401 | (333.33) |
| 3/9/2010 | 2010 | Check | | 27402 | (311.90) |
| 3/12/2010 | 2010 | Check | | 27403 | (666.67) |
| 3/11/2010 | 2010 | Check | | 27404 | (1,666.67) |
| 3/12/2010 | 2010 | Check | | 27405 | (3,333.33) |
| 3/9/2010 | 2010 | Check | | 27406 | (166.67) |
| 3/9/2010 | 2010 | Check | | 27407 | (666.67) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/12/2010 | 2010 | Check | | 27408 | (533.33) |
| 3/16/2010 | 2010 | Check | | 27409 | (666.67) |
| 3/9/2010 | 2010 | Check | | 27410 | (214.29) |
| 3/22/2010 | 2010 | Check | | 27411 | (767.62) |
| 3/5/2010 | 2010 | Check | | 27412 | (2,000.00) |
| 3/15/2010 | 2010 | Check | | 27413 | (2,666.67) |
| 3/9/2010 | 2010 | Check | | 27414 | (1,333.33) |
| 3/15/2010 | 2010 | Check | Pang, Sze-Yuen | 27415 | (4,000.00) |
| 3/12/2010 | 2010 | Check | | 27416 | (666.67) |
| 3/15/2010 | 2010 | Check | | 27417 | (1,333.33) |
| 3/9/2010 | 2010 | Check | | 27418 | (3,900.00) |
| 3/8/2010 | 2010 | Check | | 27419 | (1,500.00) |
| 3/9/2010 | 2010 | Check | | 27420 | (1,339.29) |
| 3/9/2010 | 2010 | Check | | 27421 | (750.00) |
| 3/15/2010 | 2010 | Check | | 27422 | (3,000.00) |
| 3/15/2010 | 2010 | Check | | 27423 | (2,250.00) |
| 3/12/2010 | 2010 | Check | | 27424 | (2,250.00) |
| 3/11/2010 | 2010 | Check | | 27425 | (1,500.00) |
| 3/8/2010 | 2010 | Check | | 27426 | (600.00) |
| 3/8/2010 | 2010 | Check | | 27428 | (600.00) |
| 3/12/2010 | 2010 | Check | | 27429 | (696.43) |
| 3/11/2010 | 2010 | Check | | 27430 | (750.00) |
| 3/12/2010 | 2010 | Check | Hedges, Don W. - Revocable Trust | 27431 | (10,500.00) |
| 3/22/2010 | 2010 | Check | | 27432 | (1,500.00) |
| 3/18/2010 | 2010 | Check | | 27433 | (1,500.00) |
| 3/9/2010 | 2010 | Check | | 27434 | (2,400.00) |
| 3/9/2010 | 2010 | Check | | 27435 | (3,000.00) |
| 3/11/2010 | 2010 | Check | | 27436 | (4,770.00) |
| 3/9/2010 | 2010 | Check | | 27437 | (4,500.00) |
| 3/9/2010 | 2010 | Check | | 27438 | (3,000.00) |
| 3/9/2010 | 2010 | Check | | 27439 | (2,160.00) |
| 3/9/2010 | 2010 | Check | | 27440 | (1,500.00) |
| 3/9/2010 | 2010 | Check | | 27441 | (1,500.00) |
| 3/8/2010 | 2010 | Check | | 27442 | (4,500.00) |
| 3/9/2010 | 2010 | Check | | 27445 | (6,191.66) |
| 3/9/2010 | 2010 | Check | | 27446 | (6,000.00) |
| 3/8/2010 | 2010 | Check | | 27447 | (1,000.00) |
| 3/9/2010 | 2010 | Check | SalomonSmithBarney | 27448 | (11,918.39) |
| 3/9/2010 | 2010 | Check | | 27449 | (1,000.00) |
| 3/9/2010 | 2010 | Check | Baca's Trees, Inc. | 27450 | (11,166.66) |
| 3/12/2010 | 2010 | Check | | 27451 | (1,369.05) |
| 3/9/2010 | 2010 | Check | | 27452 | (875.00) |
| 3/9/2010 | 2010 | Check | | 27453 | (4,166.67) |
| 3/9/2010 | 2010 | Check | | 27454 | (416.67) |
| 3/8/2010 | 2010 | Check | | 27455 | (833.33) |
| 3/9/2010 | 2010 | Check | | 27456 | (1,666.67) |
| 3/11/2010 | 2010 | Check | | 27458 | (1,333.33) |
| 3/9/2010 | 2010 | Check | | 27459 | (833.33) |
| 3/18/2010 | 2010 | Check | | 27460 | (7,683.34) |
| 3/11/2010 | 2010 | Check | | 27461 | (2,526.90) |
| 3/18/2010 | 2010 | Check | | 27462 | (800.00) |
| 3/9/2010 | 2010 | Check | | 27463 | (1,666.66) |
| 3/9/2010 | 2010 | Check | | 27464 | (1,666.66) |
| 3/9/2010 | 2010 | Check | | 27465 | (4,583.34) |
| 3/12/2010 | 2010 | Check | | 27467 | (833.33) |
| 3/9/2010 | 2010 | Check | | 27468 | (500.00) |
| 3/15/2010 | 2010 | Check | Flores Family Trust | 27469 | (7,083.33) |
| 3/8/2010 | 2010 | Check | | 27470 | (3,178.10) |
| 3/11/2010 | 2010 | Check | | 27471 | (416.67) |
| 3/11/2010 | 2010 | Check | | 27472 | (1,833.33) |
| 3/22/2010 | 2010 | Check | | 27473 | (3,333.33) |
| 3/9/2010 | 2010 | Check | | 27474 | (2,648.81) |
| 3/5/2010 | 2010 | Check | | 27475 | (6,666.67) |
| 3/10/2010 | 2010 | Check | | 27476 | (7,393.34) |
| 3/4/2010 | 2010 | Check | | 27477 | (476.00) |
| 3/12/2010 | 2010 | Check | Hedges, Don W. - Revocable Trust | 27478 | (16,666.67) |
| 3/22/2010 | 2010 | Check | | 27479 | (1,666.67) |
| 3/22/2010 | 2010 | Check | | 27480 | (1,073.81) |
| 3/11/2010 | 2010 | Check | | 27481 | (151.79) |
| 3/12/2010 | 2010 | Check | | 27482 | (833.33) |
| 3/8/2010 | 2010 | Check | | 27483 | (1,666.66) |
| 3/9/2010 | 2010 | Check | Jafari, Morteza | 27484 | (14,314.29) |
| 3/9/2010 | 2010 | Check | | 27485 | (3,333.34) |
| 3/12/2010 | 2010 | Check | Jaffe, Mark - IRA - TD Ameritrade FBO | 27486 | (8,508.29) |
| 3/15/2010 | 2010 | Check | | 27487 | (3,666.66) |
| 3/8/2010 | 2010 | Check | | 27488 | (1,666.66) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/11/2010 | 2010 | Check | | 27489 | (5,000.00) |
| 3/12/2010 | 2010 | Check | | 27490 | (250.00) |
| 3/5/2010 | 2010 | Check | | 27491 | (4,811.11) |
| 3/9/2010 | 2010 | Check | | 27492 | (833.34) |
| 3/15/20*0 | 2010 | Check | | 27493 | (2,000.00) |
| 3/9/2010 | 2010 | Check | | 27494 | (1,666.67) |
| 3/16/2010 | 2010 | Check | | 27495 | (833.33) |
| 3/15/2010 | 2010 | Check | | 27496 | (1,666.67) |
| 3/9/2010 | 2010 | Check | | 27497 | (1,200.00) |
| 3/11/2010 | 2010 | Check | | 27498 | (4,166.67) |
| 3/10/2010 | 2010 | Check | | 27499 | (833.33) |
| 3/9/2010 | 2010 | Check | | 27500 | (1,666.67) |
| 3/15/2010 | 2010 | Check | Pang, Sze-Yuen | 27501 | (8,333.33) |
| 3/9/2010 | 2010 | Check | | 27502 | (2,000.00) |
| 3/9/2010 | 2010 | Check | | 27503 | (3,500.01) |
| 3/9/2010 | 2010 | Check | | 27504 | (2,000.00) |
| 3/9/2010 | 2010 | Check | | 27505 | (1,920.00) |
| 3/9/2010 | 2010 | Check | | 27506 | (3,706.18) |
| 3/9/2010 | 2010 | Check | | 27507 | (10,833.33) |
| 3/12/2010 | 2010 | Check | | 27508 | (833.33) |
| 3/15/2010 | 2010 | Check | | 27509 | (1,492.57) |
| 3/12/2010 | 2010 | Check | | 27510 | (1,000.00) |
| 3/8/2010 | 2010 | Check | | 27511 | (2,500.00) |
| 3/11/2010 | 2010 | Check | | 27512 | (333.33) |
| 3/11/2010 | 2010 | Check | | 27513 | (833.33) |
| 3/11/2010 | 2010 | Check | | 27514 | (1,500.00) |
| 3/15/2010 | 2010 | Check | | 27515 | (1,628.86) |
| 3/5/2010 | 2010 | Check | | 27516 | (833.33) |
| 3/15/2010 | 2010 | Check | Zakov, Z. Nicholas - IRA - TD Ameritrade | 27517 | (8,333.33) |
| 3/9/2010 | 2010 | Check | Cohen, Lawrence W. | 27518 | (3,000.00) |
| 3/9/2010 | 2010 | Check | | 27519 | (7,000.00) |
| 3/8/2010 | 2010 | Check | | 27520 | (2,359.98) |
| 3/9/2010 | 2010 | Check | Cohen, Lawrence W. | 27521 | (12,000.00) |
| 3/9/2010 | 2010 | Check | | 27524 | (1,666.66) |
| 3/30/2010 | 2010 | Check | | 27525 | (1,150.00) |
| 3/15/2010 | 2010 | Check | Morse, David - IRA - TD Ameritrade | 27526 | (16,666.67) |
| 3/11/2010 | 2010 | Check | | 27527 | (3,016.66) |
| 3/15/2010 | 2010 | Check | Wellner, Eric - IRA -TD Ameritrade FBO | 27528 | (5,833.33) |
| 3/15/2010 | 2010 | Check | | 27529 | (67.99) |
| 3/15/2010 | 2010 | Check | | 27531 | (267.98) |
| 3/9/2010 | 2010 | Check | | 27532 | (10,587.00) |
| 3/15/2010 | 2010 | Check | | 27534 | (3,366.12) |
| 3/15/2010 | 2010 | Check | | 27535 | (304.58) |
| 3/15/2010 | 2010 | Check | | 27536 | (304.33) |
| 3/17/2010 | 2010 | Check | | 27537 | (520.00) |
| 3/24/2010 | 2010 | Check | | 27538 | (48.76) |
| 3/15/2010 | 2010 | Check | | 27539 | (198.38) |
| 3/15/2010 | 2010 | Check | | 27540 | (898.28) |
| 3/12/2010 | 2010 | Check | | 27541 | (223.61) |
| 3/10/2010 | 2010 | Check | | 27542 | (17,325.95) |
| 3/15/2010 | 2010 | Check | | 27543 | (293.22) |
| 3/9/2010 | 2010 | Check | | 27544 | (730.00) |
| 3/19/2010 | 2010 | Check | | 27546 | (530.00) |
| 3/16/2010 | 2010 | Check | Zeni, Albert and Cindy | 27547 | (6,250.00) |
| 3/17/2010 | 2010 | Check | Leonardson, T. Doug - IRR Trust | 27548 | (10,000.00) |
| 3/15/2010 | 2010 | Check | | 27549 | (58.99) |
| 3/17/2010 | 2010 | Check | | 27550 | (6,824.00) |
| 3/17/2010 | 2010 | Check | The Brown Palace | 27551 | (7,147.96) |
| 3/19/2010 | 2010 | Check | Centennial Leasing | 27552 | (10,308.00) |
| 3/15/2010 | 2010 | Check | | 27553 | (137.08) |
| 3/18/2010 | 2010 | Check | | 27554 | (2,631.83) |
| 3/15/2010 | 2010 | Check | | 27555 | (230.62) |
| 3/15/2010 | 2010 | Check | | 27557 | (1,771.77) |
| 3/12/2010 | 2010 | Check | | 27558 | (53.26) |
| 3/15/2010 | 2010 | Check | The Quartermaster Farm LLC | 27559 | (4,000.00) |
| 3/11/2010 | 2010 | Check | | 27560 | (50.71) |
| 3/15/2010 | 2010 | Check | | 27561 | (132.45) |
| 3/25/2010 | 2010 | Check | | 27565 | (416.67) |
| 3/19/2010 | 2010 | Check | Foels, Susanna | 27568 | (128,000.00) |
| 3/24/2010 | 2010 | Check | | 27569 | (67.99) |
| 3/23/2010 | 2010 | Check | | 27570 | (192.83) |
| 3/22/2010 | 2010 | Check | | 27571 | (59.26) |
| 3/23/2010 | 2010 | Check | | 27572 | (148.45) |
| 3/22/2010 | 2010 | Check | | 27573 | (1,893.24) |
| 3/23/2010 | 2010 | Check | | 27574 | (637.48) |
| 3/22/2010 | 2010 | Check | | 27575 | (966.34) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/23/2010 | 2010 | Check | | 27576 | (150.12) |
| 3/22/2010 | 2010 | Check | | 27577 | (128.67) |
| 3/26/2010 | 2010 | Check | | 27578 | (50.00) |
| 3/22/2010 | 2010 | Check | | 27579 | (52.53) |
| 3/22/2010 | 2010 | Check | | 27580 | (500.00) |
| 3/22/2010 | 2010 | Check | | 27581 | (342.56) |
| 3/22/2010 | 2010 | Check | Baron, Melvyn D. & Christy A. | 27582 | (10,145.16) |
| 3/24/2010 | 2010 | Check | Davis, Jerry and Connie | 27585 | (105,913.98) |
| 3/30/2010 | 2010 | Check | Flores Brothers, LLC | 27586 | (16,333.33) |
| 3/26/2010 | 2010 | Check | | 27589 | (3,750.00) |
| 3/29/2010 | 2010 | Check | | 27595 | (22.26) |
| 3/2/2010 | 2010 | Outgoing Wire | Basel, Robert S. -Citigroup Global | | (36,300.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust, Inc. | | (133.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Diamond Trust | | (166.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Richard D. Hausman | | (166.67) |
| 3/3/2010 | 2010 | Outgoing Wire | John B. Reed Roth IRA | | (168.94) |
| 3/3/2010 | 2010 | Outgoing Wire | Melvyn D. Baron | | (200.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Melvyn D. Baron | | (300.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Norma P. Garbert | | (333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Shirley S. Behar | | (333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Marcel N. Behar | | (333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Marjorie Stein | | (333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Norma P. Garbert | | (333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Marjorie Stein | | (416.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust, Inc. | | (438.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Jill Plaman | | (444.44) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust, Inc. | | (666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Salvatore Bevacqua | | (666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Steven R. Pazand | | (666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | John Benjamin Reed | | (666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Bernard Romero | | (750.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Leon And Joyce Wiltse | | (757.15) |
| 3/3/2010 | 2010 | Outgoing Wire | Richard M. Moore | | (833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Peter T. Conley | | (833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | John B. Reed | | (833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | John C. Bordnick | | (833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Jeffrey Hood | | (833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Jeannie Decanditis | | (833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Doris E. St. Clair MD | | (833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust Inc | | (846.66) |
| 3/3/2010 | 2010 | Outgoing Wire | Aida Rivas | | (857.14) |
| 3/3/2010 | 2010 | Outgoing Wire | David L Levick | | (866.66) |
| 3/3/2010 | 2010 | Outgoing Wire | Sidney F. Smith | | (910.71) |
| 3/3/2010 | 2010 | Outgoing Wire | Anthony Devacqua | | (916.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Hillard White Realty | | (928.57) |
| 3/3/2010 | 2010 | Outgoing Wire | Leonard or Carol Weiss | | (972.23) |
| 3/3/2010 | 2010 | Outgoing Wire | Nancy F. Eckerson | | (1,000.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Sylvia Berman | | (1,000.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Jeffrey Salsman | | (1,050.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Dennis Royer | | (1,083.33) |
| 3/3/2010 | 2010 | Outgoing Wire | FJ or C Dewent | | (1,133.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Ilah Jones | | (1,166.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust, Inc. | | (1,237.16) |
| 3/3/2010 | 2010 | Outgoing Wire | Jill Plaman | | (1,250.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Carla O Kosinski | | (1,250.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Mos Enterprises, LLC | | (1,333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Mark Stein | | (1,333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Jeffrey Salsman | | (1,333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | GD or Martha J Tolley | | (1,333.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Debora Swanson | | (1,350.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Cindy Zeni | | (1,350.00) |
| 3/3/2010 | 2010 | Outgoing Wire | George E. Herrera | | (1,466.67) |
| 3/3/2010 | 2010 | Outgoing Wire | TCP Inc. | | (1,500.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Susan Maohac | | (1,500.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Peter Mcanena | | (1,500.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Mostafa Jafari | | (1,500.00) |
| 3/3/2010 | 2010 | Outgoing Wire | James E. Shultz | | (1,500.00) |
| 3/3/2010 | 2010 | Outgoing Wire | The Diamond Trust | | (1,666.66) |
| 3/3/2010 | 2010 | Outgoing Wire | Debora Swanson | | (1,666.66) |
| 3/3/2010 | 2010 | Outgoing Wire | Marc Behar | | (1,666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Jack Flores | | (1,666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Charles Brannen | | (1,666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | American Chiropractic | | (1,666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Leonard or Carol Weiss | | (1,800.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Malcolm Fraser | | (1,851.21) |
| 3/3/2010 | 2010 | Outgoing Wire | Hilliard White Realty | | (1,937.14) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/3/2010 | 2010 | Outgoing Wire | Mark & Marjorie Stein | | (2,083.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Steven R. Pazand | | (2,100.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Jeffrey Hood | | (2,100.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Gary M. Grzelak | | (2,166.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Richard D. Hausman | | (2,178.89) |
| 3/3/2010 | 2010 | Outgoing Wire | George E. Herrera | | (2,250.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Oscar T. Yarr | | (2,266.66) |
| 3/3/2010 | 2010 | Outgoing Wire | Tony or Julie Pino | | (2,266.67) |
| 3/3/2010 | 2010 | Outgoing Wire | M R Jafari | | (2,333.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Eric Wellner | | (2,500.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Jeffrey D. Wiltse | | (2,666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Ray Frappier | | (2,799.99) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (2,918.01) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (3,033.32) |
| 3/3/2010 | 2010 | Outgoing Wire | Jodi Renee Lang | | (3,250.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Dawson Hedges | | (3,300.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Cindy Zeni | | (3,333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Bernard Romero | | (3,833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Vicki A. Frank | | (3,853.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Jeffrey D. Wiltse IRA | | (3,894.13) |
| 3/3/2010 | 2010 | Outgoing Wire | Melvyn D. Baron | | (3,916.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Alda Margarita Rivask | | (4,166.66) |
| 3/3/2010 | 2010 | Outgoing Wire | Jeffrey Scott | | (4,166.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Jim W. Davis | | (4,166.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Marcel N. Behar | | (4,233.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Will-See Gas LLC | | (4,404.16) |
| 3/3/2010 | 2010 | Outgoing Wire | Peter McAnena | | (4,533.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Lee Bittenbender | | (4,798.51) |
| 3/3/2010 | 2010 | Outgoing Wire | Remo Oil LLC | | (4,920.13) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (4,965.36) |
| 3/3/2010 | 2010 | Outgoing Wire | James E. Shultz | | (4,999.99) |
| 3/3/2010 | 2010 | Outgoing Wire | Dennis & Sharon Baca | | (5,000.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Leon & Joyce Wiltse | | (5,155.29) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (5,390.01) |
| 3/3/2010 | 2010 | Outgoing Wire | Tolley Family Trust | | (5,416.67) |
| 3/3/2010 | 2010 | Outgoing Wire | David L Levick | | (5,583.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (5,602.04) |
| 3/3/2010 | 2010 | Outgoing Wire | SW Jim Davis IRA | | (5,700.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Eric F. Wellner | | (5,833.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Matthew Cunningham | | (6,000.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Marc Behar | | (6,666.66) |
| 3/3/2010 | 2010 | Outgoing Wire | SW Stacy Hedges | | (6,752.64) |
| 3/3/2010 | 2010 | Outgoing Wire | Lee R. Bittenbender | | (6,803.12) |
| 3/3/2010 | 2010 | Outgoing Wire | Michael D. Menke | | (7,500.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (7,790.39) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (7,871.06) |
| 3/3/2010 | 2010 | Outgoing Wire | Empyrean Holdings | | (8,333.33) |
| 3/3/2010 | 2010 | Outgoing Wire | Pristine Investments | | (8,333.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Thomas R. Stephens | | (8,333.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Mostafa Jafari | | (8,970.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Thomas R. Stephens | | (9,000.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (9,238.21) |
| 3/3/2010 | 2010 | Outgoing Wire | Zia Trust | | (9,333.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Mark R. Jaffee | | (10,008.38) |
| 3/3/2010 | 2010 | Outgoing Wire | Judith A. Terry | | (10,833.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Matthew Cunningham | | (11,168.75) |
| 3/3/2010 | 2010 | Outgoing Wire | Scott O'Hara | | (15,059.52) |
| 3/3/2010 | 2010 | Outgoing Wire | Melissa Leonardson | | (16,666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | David Morse | | (16,666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | David Morse | | (16,666.67) |
| 3/3/2010 | 2010 | Outgoing Wire | Paul Dickey | | (18,333.34) |
| 3/3/2010 | 2010 | Outgoing Wire | Thomas R. Yarr | | (20,000.00) |
| 3/3/2010 | 2010 | Outgoing Wire | SW Edward Smyth | | (21,313.00) |
| 3/3/2010 | 2010 | Outgoing Wire | Thompson Family Trust | | (24,100.00) |
| 3/3/2010 | 2010 | Outgoing Wire | SW Keelen Colvett | | (32,717.77) |
| 3/3/2010 | 2010 | Outgoing Wire | William R. Murphy | | (33,333.33) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Corina Luchini | | (190.00) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Dennis Royer Roth | | (250.94) |
| 3/4/2010 | 2010 | Outgoing Wire | Sw Julie Pino | | (330.37) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Dawson Hedges | | (381.27) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Rose Hensley | | (440.47) |
| 3/4/2010 | 2010 | Outgoing Wire | Sarah A. Blackwood | | (500.00) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Donna Dickey | | (592.66) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Bernard Romero | | (676.24) |
| 3/4/2010 | 2010 | Outgoing Wire | Susan Machac | | (834.82) |
| 3/4/2010 | 2010 | Outgoing Wire | Sidney F. Smith | | (864.58) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
**(Including Operating Expenses)**

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 3/4/2010 | 2010 | Outgoing Wire | Shirley I Herndon | | (1,150.00) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Frank Luchini | | (1,183.33) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Michelle Edwards | | (1,271.18) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Keelen Colvett | | (1,380.96) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Edward Smyth | | (1,410.00) |
| 3/4/2010 | 2010 | Outgoing Wire | Zia Trust FBO | | (1,448.81) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Jill Plaman | | (1,593.67) |
| 3/4/2010 | 2010 | Outgoing Wire | Sunwest Trust | | (1,614.44) |
| 3/4/2010 | 2010 | Outgoing Wire | Joseph Bambinelli | | (1,666.67) |
| 3/4/2010 | 2010 | Outgoing Wire | Scott Meyer | | (1,839.29) |
| 3/4/2010 | 2010 | Outgoing Wire | Sun West Trust | | (1,947.42) |
| 3/4/2010 | 2010 | Outgoing Wire | Shirley S. Behar | | (2,050.01) |
| 3/4/2010 | 2010 | Outgoing Wire | Sunwest Trust | | (3,164.60) |
| 3/4/2010 | 2010 | Outgoing Wire | Steven R. Pazand | | (3,600.00) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Paull Edwards | | (4,407.00) |
| 3/4/2010 | 2010 | Outgoing Wire | SW G Phillip | | (4,428.96) |
| 3/4/2010 | 2010 | Outgoing Wire | Salvatore Bevacqua | | (4,605.56) |
| 3/4/2010 | 2010 | Outgoing Wire | Zia Trust FBO | | (4,620.00) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Michael Plaman | | (4,970.90) |
| 3/4/2010 | 2010 | Outgoing Wire | Sun West Trust | | (6,752.64) |
| 3/4/2010 | 2010 | Outgoing Wire | Sun West Trust | | (7,381.63) |
| 3/4/2010 | 2010 | Outgoing Wire | Roger W. Murrill | | (7,866.67) |
| 3/4/2010 | 2010 | Outgoing Wire | Sunwest Trust | | (11,066.53) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Dennis Royer | | (16,089.38) |
| 3/4/2010 | 2010 | Outgoing Wire | SW Michael D Menke | | (20,247.26) |
| 3/4/2010 | 2010 | Outgoing Wire | Sun West Trust | | (42,036.64) |
| 3/4/2010 | 2010 | Outgoing Wire | Scott O'Hara | | (150,000.00) |
| 3/4/2010 | 2010 | Outgoing Wire | David Morse | | (16,666.67) |
| 3/5/2010 | 2010 | Outgoing Wire | Shirley Herndon | | (1,150.00) |
| 3/5/2010 | 2010 | Outgoing Wire | 0030 Prime MM Fund | | (2,370.25) |
| 3/5/2010 | 2010 | Outgoing Wire | Vicki A. Frank | | (3,853.33) |
| 3/5/2010 | 2010 | Outgoing Wire | Eric F. Wellner | | (5,833.33) |
| 3/8/2010 | 2010 | Outgoing Wire | Malcom Fraser | | (519.04) |
| 3/9/2010 | 2010 | Outgoing Wire | Scott O'Hara | | (100,000.00) |
| 3/11/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 3/11/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 3/11/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 3/11/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 3/11/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 3/11/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 3/12/2010 | 2010 | Bank Fees | Analysis Service Charge | | (641.25) |
| 3/15/2010 | 2010 | Electronic Withdrawal | IRS/Tax Payment | | (1,586.67) |
| 3/15/2010 | 2010 | Misc Debit | | | (35,000.00) |
| 3/16/2010 | 2010 | Outgoing Wire | Scott O'Hara | | (75,000.00) |
| 3/17/2010 | 2010 | Outgoing Wire | Scott O'Hara | | (99,420.70) |
| 3/31/2010 | 2010 | Misc Debit | | | (35,000.00) |
| 4/5/2010 | 2010 | Check | Baca' Trees. Inc. | 27264 | (11,166.66) |
| 4/9/2010 | 2010 | Check | | 27427 | (600.00) |
| 4/8/2010 | 2010 | Check | | 27457 | (1,359.99) |
| 4/9/2010 | 2010 | Check | | 27466 | (3,916.66) |
| 4/6/2010 | 2010 | Check | | 27588 | (2,500.00) |
| 4/5/2010 | 2010 | Check | | 27592 | (6.00) |
| 4/2/2010 | 2010 | Check | | 27593 | (651.74) |
| 4/2/2010 | 2010 | Check | | 27594 | (17,069.13) |
| 4/5/2010 | 2010 | Check | | 27596 | (913.28) |
| 4/1/2010 | 2010 | Check | | 27597 | (221.38) |
| 4/2/2010 | 2010 | Check | | 27598 | (363.12) |
| 4/9/2010 | 2010 | Check | | 27599 | (1,752.38) |
| 4/2/2010 | 2010 | Check | | 27600 | (181.34) |
| 4/19/2010 | 2010 | Check | | 27605 | (666.67) |
| 4/12/2010 | 2010 | Check | | 27606 | (66.67) |
| 4/7/2010 | 2010 | Check | | 27607 | (2,000.00) |
| 4/7/2010 | 2010 | Check | | 27608 | (333.33) |
| 4/5/2010 | 2010 | Check | | 27609 | (2,000.00) |
| 4/12/2010 | 2010 | Check | | 27610 | (333.33) |
| 4/5/2010 | 2010 | Check | | 27611 | (133.33) |
| 4/9/2010 | 2010 | Check | | 27612 | (666.67) |
| 4/7/2010 | 2010 | Check | | 27813 | (1,666.67) |
| 4/12/2010 | 2010 | Check | | 27614 | (3,333.33) |
| 4/7/2010 | 2010 | Check | | 27615 | (666.67) |
| 4/8/2010 | 2010 | Check | | 27616 | (533.33) |
| 4/8/2010 | 2010 | Check | | 27617 | (666.67) |
| 4/6/2010 | 2010 | Check | | 27618 | (1,311.83) |
| 4/7/2010 | 2010 | Check | | 27619 | (2,666.67) |
| 4/7/2010 | 2010 | Check | | 27620 | (1,333.33) |
| 4/6/2010 | 2010 | Check | | 27621 | (4,000.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 4/6/2010 | 2010 | Check | | 27622 | (666.67) |
| 4/9/2010 | 2010 | Check | | 27623 | (1,333.33) |
| 4/6/2010 | 2010 | Check | | 27624 | (3,900.00) |
| 4/14/2010 | 2010 | Check | | 27625 | (1,500.00) |
| 4/15/2010 | 2010 | Check | | 27626 | (2,467.74) |
| 4/7/2010 | 2010 | Check | | 27627 | (1,500.00) |
| 4/7/2010 | 2010 | Check | | 27628 | (750.00) |
| 4/9/2010 | 2010 | Check | | 27629 | (3,000.00) |
| 4/7/2010 | 2010 | Check | | 27630 | (2,250.00) |
| 4/8/2010 | 2010 | Check | | 27631 | (2,250.00) |
| 4/7/2010 | 2010 | Check | | 27632 | (1,500.00) |
| 4/7/2010 | 2010 | Check | | 27633 | (600.00) |
| 4/22/2010 | 2010 | Check | | 27634 | (600.00) |
| 4/30/2010 | 2010 | Check | | 27635 | (600.00) |
| 4/8/2010 | 2010 | Check | | 27636 | (1,500.00) |
| 4/14/2010 | 2010 | Check | | 27638 | (10,500.00) |
| 4/12/2010 | 2010 | Check | | 27639 | (1,500.00) |
| 4/19/2010 | 2010 | Check | | 27640 | (1,500.00) |
| 4/7/2010 | 2010 | Check | | 27641 | (2,400.00) |
| 4/7/2010 | 2010 | Check | | 27642 | (3,000.00) |
| 4/7/2010 | 2010 | Check | | 27643 | (4,770.00) |
| 4/5/2010 | 2010 | Check | | 27644 | (4,500.00) |
| 4/9/2010 | 2010 | Check | | 27645 | (3,000.00) |
| 4/7/2010 | 2010 | Check | | 27646 | (2,160.00) |
| 4/5/2010 | 2010 | Check | | 27647 | (1,500.00) |
| 4/6/2010 | 2010 | Check | | 27648 | (1,500.00) |
| 4/5/2010 | 2010 | Check | Taday Family Ltd. Partnership | 27649 | (6,000.00) |
| 4/6/2010 | 2010 | Check | | 27650 | (6,616.66) |
| 4/6/2010 | 2010 | Check | | 27651 | (6,000.00) |
| 4/7/2010 | 2010 | Check | | 27652 | (1,000.00) |
| 4/6/2010 | 2010 | Check | | 27653 | (11,918.39) |
| 4/6/2010 | 2010 | Check | | 27654 | (1,000.00) |
| 4/15/2010 | 2010 | Check | | 27655 | (11,166.66) |
| 4/12/2010 | 2010 | Check | | 27656 | (1,666.67) |
| 4/8/2010 | 2010 | Check | | 27657 | (1,166.67) |
| 4/12/2010 | 2010 | Check | | 27658 | (4,166.67) |
| 4/7/2010 | 2010 | Check | | 27659 | (416.67) |
| 4/7/2010 | 2010 | Check | | 27660 | (833.33) |
| 4/12/2010 | 2010 | Check | | 27661 | (1,666.67) |
| 4/8/2010 | 2010 | Check | | 27662 | (1,359.99) |
| 4/12/2010 | 2010 | Check | | 27663 | (1,333.33) |
| 4/12/2010 | 2010 | Check | | 27664 | (833.33) |
| 4/8/2010 | 2010 | Check | | 27665 | (6,030.11) |
| 4/7/2010 | 2010 | Check | | 27666 | (2,598.33) |
| 4/7/2010 | 2010 | Check | | 27667 | (800.00) |
| 4/6/2010 | 2010 | Check | | 27668 | (1,666.66) |
| 4/8/2010 | 2010 | Check | | 27669 | (1,704.30) |
| 4/6/2010 | 2010 | Check | | 27670 | (4,583.34) |
| 4/22/2010 | 2010 | Check | | 27671 | (3,916.66) |
| 4/8/2010 | 2010 | Check | | 27672 | (833.33) |
| 4/8/2010 | 2010 | Check | | 27673 | (500.00) |
| 4/7/2010 | 2010 | Check | | 27674 | (7,083.33) |
| 4/6/2010 | 2010 | Check | | 27675 | (3,178.10) |
| 4/15/2010 | 2010 | Check | | 27677 | (1,833.33) |
| 4/8/2010 | 2010 | Check | | 27678 | (3,333.33) |
| 4/9/2010 | 2010 | Check | | 27679 | (2,916.67) |
| 4/5/2010 | 2010 | Check | | 27680 | (6,666.67) |
| 4/12/2010 | 2010 | Check | | 27681 | (7,393.34) |
| 4/5/2010 | 2010 | Check | | 27682 | (476.00) |
| 4/14/2010 | 2010 | Check | | 27683 | (16,666.67) |
| 4/12/2010 | 2010 | Check | | 27684 | (1,666.67) |
| 4/9/2010 | 2010 | Check | | 27685 | (2,033.33) |
| 4/5/2010 | 2010 | Check | | 27686 | (425.00) |
| 4/7/2010 | 2010 | Check | | 27687 | (833.33) |
| 4/6/2010 | 2010 | Check | | 27688 | (1,666.66) |
| 4/23/2010 | 2010 | Check | | 27689 | (376.34) |
| 4/7/2010 | 2010 | Check | | 27690 | (15,366.67) |
| 4/7/2010 | 2010 | Check | | 27691 | (3,333.34) |
| 4/12/2010 | 2010 | Check | | 27692 | (8,508.29) |
| 4/12/2010 | 2010 | Check | | 27693 | (3,666.66) |
| 4/6/2010 | 2010 | Check | | 27694 | (1,666.66) |
| 4/7/2010 | 2010 | Check | | 27695 | (5,000.00) |
| 4/7/2010 | 2010 | Check | | 27696 | (250.00) |
| 4/6/2010 | 2010 | Check | | 27697 | (5,671.33) |
| 4/6/2010 | 2010 | Check | | 27698 | (833.34) |
| 4/16/2010 | 2010 | Check | | 27699 | (2,000.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 4/7/2010 | 2010 | Check | | 27700 | (1,666.67) |
| 4/6/2010 | 2010 | Check | | 27701 | (833.33) |
| 4/23/2010 | 2010 | Check | | 27702 | (1,666.67) |
| 4/12/2010 | 2010 | Check | | 27703 | (1,200.00) |
| 4/6/2010 | 2010 | Check | | 27704 | (4,166.67) |
| 4/7/2010 | 2010 | Check | | 27705 | (833.33) |
| 4/5/2010 | 2010 | Check | | 27706 | (1,666.67) |
| 4/6/2010 | 2010 | Check | | 27707 | (8,333.33) |
| 4/9/2010 | 2010 | Check | | 27708 | (2,000.00) |
| 4/12/2010 | 2010 | Check | | 27709 | (3,500.01) |
| 4/6/2010 | 2010 | Check | | 27710 | (2,000.00) |
| 4/7/2010 | 2010 | Check | | 27711 | (1,920.00) |
| 4/5/2010 | 2010 | Check | | 27712 | (4,313.32) |
| 4/6/2010 | 2010 | Check | | 27713 | (10,833.33) |
| 4/6/2010 | 2010 | Check | | 27714 | (833.33) |
| 4/12/2010 | 2010 | Check | | 27715 | (1,511.17) |
| 4/6/2010 | 2010 | Check | | 27716 | (1,000.00) |
| 4/6/2010 | 2010 | Check | | 27717 | (2,500.00) |
| 4/6/2010 | 2010 | Check | | 27718 | (2,000.00) |
| 4/9/2010 | 2010 | Check | | 27719 | (333.33) |
| 4/7/2010 | 2010 | Check | | 27720 | (870.96) |
| 4/7/2010 | 2010 | Check | | 27721 | (1,983.87) |
| 4/12/2010 | 2010 | Check | | 27722 | (1,628.86) |
| 4/6/2010 | 2010 | Check | | 27723 | (903.23) |
| 4/5/2010 | 2010 | Check | | 27724 | (833.33) |
| 4/12/2010 | 2010 | Check | | 27725 | (8,333.33) |
| 4/8/2010 | 2010 | Check | Cohen, Lawrence W. | 27729 | (27,668.01) |
| 4/7/2010 | 2010 | Check | | 27730 | (7,750.00) |
| 4/6/2010 | 2010 | Check | | 27731 | (2,612.84) |
| 4/8/2010 | 2010 | Check | | 27732 | (67.99) |
| 4/12/2010 | 2010 | Check | | 27733 | (5,169.11) |
| 4/7/2010 | 2010 | Check | | 27734 | (6,824.00) |
| 4/13/2010 | 2010 | Check | Centennial Leasing | 27735 | (10,308.00) |
| 4/7/2010 | 2010 | Check | | 27736 | (2,631.83) |
| 4/6/2010 | 2010 | Check | | 27737 | (260.56) |
| 4/5/2010 | 2010 | Check | | 27738 | (1,560.00) |
| 4/5/2010 | 2010 | Check | The Quartermaster Farm LLC | 27740 | (4,000.00) |
| 4/7/2010 | 2010 | Check | | 27741 | (136.38) |
| 4/7/2010 | 2010 | Check | Jafari, Morteza | 27742 | (36,080.00) |
| 4/7/2010 | 2010 | Check | | 27743 | (2,500.00) |
| 4/9/2010 | 2010 | Check | | 27744 | (25,000.00) |
| 4/13/2010 | 2010 | Check | Frappier, Ray | 27745 | (21,411.34) |
| 4/16/2010 | 2010 | Check | | 27746 | (1,755.82) |
| 4/12/2010 | 2010 | Check | | 27747 | (25,150.00) |
| 4/19/2010 | 2010 | Check | Lang, Jodi Renee | 27748 | (21,069.47) |
| 4/14/2010 | 2010 | Check | Arnold, Walter and Ann | 27752 | (63,245.02) |
| 4/13/2010 | 2010 | Check | Dickey, Paul and Donna | 27753 | (55,213.89) |
| 4/26/2010 | 2010 | Check | | 27757 | (145.00) |
| 4/19/2010 | 2010 | Check | | 27758 | (81.48) |
| 4/19/2010 | 2010 | Check | | 27759 | (1,222.03) |
| 4/19/2010 | 2010 | Check | | 27760 | (796.85) |
| 4/19/2010 | 2010 | Check | | 27761 | (951.28) |
| 4/19/2010 | 2010 | Check | | 27762 | (150.12) |
| 4/19/2010 | 2010 | Check | | 27763 | (147.25) |
| 4/19/2010 | 2010 | Check | | 27764 | (524.90) |
| 4/23/2010 | 2010 | Check | | 27766 | (731.00) |
| 4/19/2010 | 2010 | Check | | 27767 | (53.26) |
| 4/16/2010 | 2010 | Check | | 27768 | (30.59) |
| 4/23/2010 | 2010 | Check | Tolley Family Trust | 27770 | (50,244.44) |
| 4/21/2010 | 2010 | Check | | 27771 | (4,500.00) |
| 4/23/2010 | 2010 | Check | Blackwood, Sarah | 27772 | (31,744.95) |
| 4/23/2010 | 2010 | Check | | 27773 | (8,566.08) |
| 4/21/2010 | 2010 | Check | Weiss, Leonard or Carol | 27775 | (26,454.10) |
| 4/19/2010 | 2010 | Check | Yeh Family Revocable Trust - UTA | 27776 | (52,908.35) |
| 4/26/2010 | 2010 | Check | Blackwood, Sarah - IRA - Zia | 27781 | (165,953.35) |
| 4/23/2010 | 2010 | Check | Davis, Jerry and Connie | 27782 | (79,856.70) |
| 4/27/2010 | 2010 | Check | | 27786 | (6.00) |
| 4/27/2010 | 2010 | Check | | 27787 | (361.04) |
| 4/26/2010 | 2010 | Check | | 27788 | (401.19) |
| 4/26/2010 | 2010 | Check | | 27789 | (521.04) |
| 4/26/2010 | 2010 | Check | | 27790 | (1,485.00) |
| 4/28/2010 | 2010 | Check | | 27791 | (520.00) |
| 4/26/2010 | 2010 | Check | | 27792 | (168.83) |
| 4/26/2010 | 2010 | Check | | 27793 | (313.46) |
| 4/26/2010 | 2010 | Check | | 27794 | (78.49) |
| 4/26/2010 | 2010 | Check | | 27795 | (16,333.33) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 4/26/2010 | 2010 | Check | | 27796 | (5,000.00) |
| 4/27/2010 | 2010 | Check | Davis, Jim W. - SW | 27798 | (153,750.00) |
| 4/1/2010 | 2010 | Electronic Withdrawal | Settlmt Pfsingle Pt | | (599,041.41) |
| 4/12/2010 | 2010 | Deposited Item Returned | | | (50,000.00) |
| 4/13/2010 | 2010 | Misc Debit | | | (35,000.00) |
| 4/14/2010 | 2010 | Electronic Withdrawal | IRS/Tax Payment | | (1,586.67) |
| 4/14/2010 | 2010 | Bank Fees | Analysis Service Charge | | (6,618.65) |
| 4/19/2010 | 2010 | Misc Debit | | | (348,728.33) |
| 4/29/2010 | 2010 | Misc Debit | | | (31,000.00) |
| 5/7/2010 | 2010 | Check | | 21911 | (4,313.32) |
| 5/14/2010 | 2010 | Check | | 27533 | (2,000.00) |
| 5/11/2010 | 2010 | Check | | 27637 | (750.00) |
| 5/11/2010 | 2010 | Check | | 27676 | (416.67) |
| 5/14/2010 | 2010 | Check | | 27765 | (5,258.80) |
| 5/17/2010 | 2010 | Check | Gabbert, Norma Phillips | 27774 | (20,155.56) |
| 5/3/2010 | 2010 | Check | | 27777 | (416.67) |
| 5/3/2010 | 2010 | Check | | 27797 | (51,100.00) |
| 5/20/2010 | 2010 | Check | | 27799 | (10,649.20) |
| 5/3/2010 | 2010 | Check | Rounds, Stephen E. | 27800 | (18,000.00) |
| 5/14/2010 | 2010 | Check | | 27804 | (666.67) |
| 5/20/2010 | 2010 | Check | | 27805 | (66.67) |
| 5/12/2010 | 2010 | Check | | 27806 | (2,000.00) |
| 5/7/2010 | 2010 | Check | | 27807 | (333.33) |
| 5/10/2010 | 2010 | Check | | 27808 | (2,000.00) |
| 5/10/2010 | 2010 | Check | | 27809 | (333.33) |
| 5/7/2010 | 2010 | Check | | 27810 | (133.33) |
| 5/10/2010 | 2010 | Check | | 27811 | (666.67) |
| 5/12/2010 | 2010 | Check | | 27812 | (3,333.33) |
| 5/10/2010 | 2010 | Check | | 27813 | (666.67) |
| 5/10/2010 | 2010 | Check | | 27814 | (533.33) |
| 5/26/2010 | 2010 | Check | | 27815 | (666.67) |
| 5/6/2010 | 2010 | Check | | 27816 | (666.67) |
| 5/14/2010 | 2010 | Check | | 27817 | (2,666.67) |
| 5/10/2010 | 2010 | Check | | 27818 | (1,333.33) |
| 5/12/2010 | 2010 | Check | | 27819 | (4,000.00) |
| 5/10/2010 | 2010 | Check | | 27820 | (88.89) |
| 5/11/2010 | 2010 | Check | | 27821 | (1,333.33) |
| 5/11/2010 | 2010 | Check | | 27822 | (3,900.00) |
| 5/11/2010 | 2010 | Check | | 27823 | (1,500.00) |
| 5/10/2010 | 2010 | Check | | 27824 | (1,500.00) |
| 5/11/2010 | 2010 | Check | | 27825 | (750.00) |
| 5/17/2010 | 2010 | Check | | 27826 | (3,000.00) |
| 5/7/2010 | 2010 | Check | | 27827 | (2,250.00) |
| 5/12/2010 | 2010 | Check | | 27828 | (2,250.00) |
| 5/10/2010 | 2010 | Check | | 27829 | (1,500.00) |
| 5/21/2010 | 2010 | Check | | 27830 | (600.00) |
| 5/11/2010 | 2010 | Check | | 27831 | (600.00) |
| 5/26/2010 | 2010 | Check | | 27833 | (1,500.00) |
| 5/11/2010 | 2010 | Check | | 27834 | (750.00) |
| 5/14/2010 | 2010 | Check | | 27835 | (10,500.00) |
| 5/25/2010 | 2010 | Check | | 27836 | (1,500.00) |
| 5/13/2010 | 2010 | Check | | 27837 | (2,400.00) |
| 5/10/2010 | 2010 | Check | | 27838 | (3,000.00) |
| 5/13/2010 | 2010 | Check | | 27839 | (4,770.00) |
| 5/10/2010 | 2010 | Check | | 27840 | (3,000.00) |
| 5/10/2010 | 2010 | Check | | 27841 | (2,160.00) |
| 5/7/2010 | 2010 | Check | | 27842 | (1,500.00) |
| 5/7/2010 | 2010 | Check | | 27843 | (1,500.00) |
| 5/6/2010 | 2010 | Check | | 27844 | (6,000.00) |
| 5/11/2010 | 2010 | Check | | 27845 | (5,086.66) |
| 5/10/2010 | 2010 | Check | | 27846 | (6,000.00) |
| 5/10/2010 | 2010 | Check | | 27847 | (250.00) |
| 5/10/2010 | 2010 | Check | | 27848 | (11,918.39) |
| 5/7/2010 | 2010 | Check | | 27849 | (2,788.89) |
| 5/24/2010 | 2010 | Check | Baca's Trees, Inc. | 27850 | (12,569.89) |
| 5/11/2010 | 2010 | Check | | 27851 | (1,666.67) |
| 5/12/2010 | 2010 | Check | | 27852 | (1,666.67) |
| 5/26/2010 | 2010 | Check | | 27853 | (1,166.67) |
| 5/11/2010 | 2010 | Check | | 27854 | (4,166.67) |
| 5/11/2010 | 2010 | Check | | 27855 | (416.67) |
| 5/11/2010 | 2010 | Check | | 27856 | (833.33) |
| 5/10/2010 | 2010 | Check | | 27857 | (1,666.67) |
| 5/7/2010 | 2010 | Check | | 27859 | (1,333.33) |
| 5/20/2010 | 2010 | Check | | 27860 | (666.66) |
| 5/10/2010 | 2010 | Check | | 27861 | (5,000.00) |
| 5/10/2010 | 2010 | Check | | 27862 | (2,598.33) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Exploration Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 5/21/2010 | 2010 | Check | | 27863 | (800.00) |
| 5/11/2010 | 2010 | Check | | 27864 | (1,666.66) |
| 5/11/2010 | 2010 | Check | | 27865 | (1,706.33) |
| 5/11/2010 | 2010 | Check | | 27866 | (358.33) |
| 5/10/2010 | 2010 | Check | | 27867 | (66.67) |
| 5/19/2010 | 2010 | Check | | 27868 | (27.78) |
| 5/11/2010 | 2010 | Check | | 27869 | (1,666.67) |
| 5/11/2010 | 2010 | Check | | 27870 | (3,916.66) |
| 5/10/2010 | 2010 | Check | | 27871 | (833.33) |
| 5/11/2010 | 2010 | Check | | 27872 | (500.00) |
| 5/11/2010 | 2010 | Check | | 27873 | (7,083.33) |
| 5/10/2010 | 2010 | Check | | 27874 | (3,178.10) |
| 5/11/2010 | 2010 | Check | | 27875 | (416.67) |
| 5/21/2010 | 2010 | Check | | 27876 | (1,833.33) |
| 5/12/2010 | 2010 | Check | | 27877 | (3,450.00) |
| 5/11/2010 | 2010 | Check | | 27879 | (3,750.00) |
| 5/6/2010 | 2010 | Check | | 27880 | (6,666.67) |
| 5/12/2010 | 2010 | Check | | 27881 | (7,393.34) |
| 5/5/2010 | 2010 | Check | | 27882 | (476.00) |
| 5/14/2010 | 2010 | Check | | 27883 | (16,666.67) |
| 5/10/2010 | 2010 | Check | | 27884 | (1,666.67) |
| 5/10/2010 | 2010 | Check | | 27885 | (2,033.33) |
| 5/12/2010 | 2010 | Check | | 27886 | (425.00) |
| 5/7/2010 | 2010 | Check | | 27887 | (1,277.77) |
| 5/7/2010 | 2010 | Check | | 27888 | (1,683.33) |
| 5/13/2010 | 2010 | Check | | 27889 | (1,166.67) |
| 5/13/2010 | 2010 | Check | | 27890 | (14,766.67) |
| 5/10/2010 | 2010 | Check | | 27891 | (3,333.34) |
| 5/11/2010 | 2010 | Check | | 27892 | (8,508.29) |
| 5/11/2010 | 2010 | Check | | 27893 | (3,666.66) |
| 5/7/2010 | 2010 | Check | | 27894 | (1,666.66) |
| 5/13/2010 | 2010 | Check | | 27895 | (5,000.00) |
| 5/7/2010 | 2010 | Check | | 27896 | (250.00) |
| 5/6/2010 | 2010 | Check | | 27897 | (6,477.78) |
| 5/18/2010 | 2010 | Check | | 27898 | (833.34) |
| 5/13/2010 | 2010 | Check | | 27899 | (1,270.83) |
| 5/10/2010 | 2010 | Check | | 27900 | (3,194.45) |
| 5/17/2010 | 2010 | Check | | 27901 | (833.33) |
| 5/7/2010 | 2010 | Check | | 27902 | (1,666.67) |
| 5/10/2010 | 2010 | Check | | 27903 | (4,166.67) |
| 5/7/2010 | 2010 | Check | | 27904 | (1,666.67) |
| 5/12/2010 | 2010 | Check | | 27905 | (8,333.33) |
| 5/10/2010 | 2010 | Check | | 27906 | (2,000.00) |
| 5/10/2010 | 2010 | Check | | 27907 | (2,666.68) |
| 5/10/2010 | 2010 | Check | | 27908 | (2,133.33) |
| 5/17/2010 | 2010 | Check | | 27909 | (333.33) |
| 5/10/2010 | 2010 | Check | | 27910 | (1,920.00) |
| 5/7/2010 | 2010 | Check | | 27912 | (10,833.33) |
| 5/10/2010 | 2010 | Check | | 27913 | (1,555.55) |
| 5/11/2010 | 2010 | Check | | 27914 | (1,511.17) |
| 5/10/2010 | 2010 | Check | | 27915 | (1,000.00) |
| 5/7/2010 | 2010 | Check | | 27916 | (2,500.00) |
| 5/7/2010 | 2010 | Check | | 27917 | (2,000.00) |
| 5/13/2010 | 2010 | Check | | 27918 | (333.33) |
| 5/11/2010 | 2010 | Check | | 27919 | (666.67) |
| 5/17/2010 | 2010 | Check | | 27920 | (1,000.00) |
| 5/12/2010 | 2010 | Check | | 27921 | (1,611.11) |
| 5/17/2010 | 2010 | Check | | 27922 | (2,500.00) |
| 5/11/2010 | 2010 | Check | | 27923 | (1,628.86) |
| 5/7/2010 | 2010 | Check | | 27924 | (1,750.00) |
| 5/11/2010 | 2010 | Check | | 27925 | (8,333.33) |
| 5/11/2010 | 2010 | Check | | 27926 | (1,530.00) |
| 5/5/2010 | 2010 | Check | Pazand, Steven | 27930 | (72,030.00) |
| 5/10/2010 | 2010 | Check | Cohen, Lawrence W. | 27931 | (28,541.67) |
| 5/7/2010 | 2010 | Check | | 27932 | (23.33) |
| 5/7/2010 | 2010 | Check | | 27933 | (27.78) |
| 5/12/2010 | 2010 | Check | | 27934 | (7,500.00) |
| 5/7/2010 | 2010 | Check | | 27935 | (2,528.55) |
| 5/5/2010 | 2010 | Check | | 27936 | (874.98) |
| 5/5/2010 | 2010 | Check | | 27937 | (3,477.14) |
| 5/7/2010 | 2010 | Check | | 27938 | (6,824.00) |
| 5/10/2010 | 2010 | Check | | 27939 | (13,550.00) |
| 5/10/2010 | 2010 | Check | AXA Equitable | 27940 | (25,955.20) |
| 5/4/2010 | 2010 | Check | Centennial Leasing | 27941 | (10,308.00) |
| 5/4/2010 | 2010 | Check | | 27942 | (100.00) |
| 5/4/2010 | 2010 | Check | | 27943 | (2,352.79) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

SEC v. St. Anselm Exploration Co., et al.
**St. Anselm Bank Account Ending 2986**
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 5/5/2010 | 2010 | Check | | 27944 | (2,631.83) |
| 5/5/2010 | 2010 | Check | | 27945 | (406.11) |
| 5/4/2010 | 2010 | Check | | 27946 | (7,342.00) |
| 5/11/2010 | 2010 | Check | | 27947 | (3,469.93) |
| 5/5/2010 | 2010 | Check | | 27948 | (2,381.58) |
| 5/5/2010 | 2010 | Check | | 27949 | (900.00) |
| 5/3/2010 | 2010 | Check | | 27951 | (250.00) |
| 5/13/2010 | 2010 | Check | The Quartermaster Farm LLC | 27952 | (4,000.00) |
| 5/3/2010 | 2010 | Check | | 27953 | (26.21) |
| 5/5/2010 | 2010 | Check | | 27954 | (182.26) |
| 5/4/2010 | 2010 | Check | | 27955 | (898.28) |
| 5/4/2010 | 2010 | Check | | 27956 | (235.58) |
| 5/3/2010 | 2010 | Check | | 27957 | (376.64) |
| 5/5/2010 | 2010 | Check | | 27958 | (203.52) |
| 5/7/2010 | 2010 | Check | | 27959 | (2,380.00) |
| 5/11/2010 | 2010 | Check | | 27960 | (3,000.00) |
| 5/7/2010 | 2010 | Check | | 27961 | (2,500.00) |
| 5/12/2010 | 2010 | Check | | 27965 | (833.33) |
| 5/13/2010 | 2010 | Check | Hovorka, Frank J. | 27967 | (26,377.67) |
| 5/17/2010 | 2010 | Check | | 27968 | (3,894.13) |
| 5/27/2010 | 2010 | Check | | 27979 | (416.67) |
| 5/24/2010 | 2010 | Check | Baca's Trees, Inc. | 27982 | (25,067.20) |
| 5/24/2010 | 2010 | Check | | 27983 | (1,501.62) |
| 5/17/2010 | 2010 | Check | Behar, Marcel N. | 27984 | (37,052.96) |
| 5/21/2010 | 2010 | Check | Pazand, Steven | 27985 | (50,344.09) |
| 5/25/2010 | 2010 | Check | | 27986 | (66.11) |
| 5/24/2010 | 2010 | Check | | 27987 | (103.02) |
| 5/24/2010 | 2010 | Check | | 27988 | (637.48) |
| 5/21/2010 | 2010 | Check | | 27989 | (190.00) |
| 5/24/2010 | 2010 | Check | | 27990 | (150.12) |
| 5/24/2010 | 2010 | Check | | 27991 | (28.42) |
| 5/24/2010 | 2010 | Check | | 27992 | (150.00) |
| 5/24/2010 | 2010 | Check | | 27993 | (259.71) |
| 5/21/2010 | 2010 | Check | | 27994 | (53.34) |
| 5/21/2010 | 2010 | Check | | 27995 | (865.20) |
| 5/18/2010 | 2010 | Check | | 27996 | (4,344.52) |
| 5/24/2010 | 2010 | Check | | 27997 | (127.54) |
| 5/25/2010 | 2010 | Check | | 27998 | (6.00) |
| 5/24/2010 | 2010 | Check | | 27999 | (184.81) |
| 5/25/2010 | 2010 | Check | | 28000 | (298.15) |
| 5/24/2010 | 2010 | Check | | 28001 | (952.06) |
| 5/21/2010 | 2010 | Check | | 28002 | (404.68) |
| 5/24/2010 | 2010 | Check | | 28003 | (1,023.78) |
| 5/20/2010 | 2010 | Check | | 28004 | (43.31) |
| 5/26/2010 | 2010 | Check | | 28005 | (5,474.50) |
| 5/25/2010 | 2010 | Check | | 28006 | (67.99) |
| 5/21/2010 | 2010 | Check | | 28007 | (1,237.86) |
| 5/21/2010 | 2010 | Check | | 28008 | (154.54) |
| 5/24/2010 | 2010 | Check | | 28009 | (647.84) |
| 5/24/2010 | 2010 | Check | | 28011 | (195.85) |
| 5/27/2010 | 2010 | Check | | 28013 | (16,333.33) |
| 5/3/2010 | 2010 | Electronic Withdrawal | Settlmt Pfsingle Pt | | (598,399.44) |
| 5/13/2010 | 2010 | Misc Debit | | | (31,000.00) |
| 5/14/2010 | 2010 | Bank Fees | Analysis Service Charge | | (987.84) |
| 5/14/2010 | 2010 | Electronic Withdrawal | IRS/Tax Payment | | (1,586.67) |
| 5/28/2010 | 2010 | Misc Debit | | | (30,600.00) |
| 6/10/2010 | 2010 | Check | | 27858 | (1,359.99) |
| 6/4/2010 | 2010 | Check | | 27969 | (33.33) |
| 6/10/2010 | 2010 | Check | | 27970 | (27.78) |
| 6/10/2010 | 2010 | Check | | 27972 | (15.56) |
| 6/8/2010 | 2010 | Check | | 28010 | (589.00) |
| 6/2/2010 | 2010 | Check | | 28020 | (1,250.00) |
| 6/10/2010 | 2010 | Check | | 28021 | (666.67) |
| 6/10/2010 | 2010 | Check | | 28022 | (32.26) |
| 6/9/2010 | 2010 | Check | | 28023 | (2,000.00) |
| 6/7/2010 | 2010 | Check | | 28025 | (2,000.00) |
| 6/10/2010 | 2010 | Check | | 28026 | (333.33) |
| 6/7/2010 | 2010 | Check | | 28027 | (133.33) |
| 6/15/2010 | 2010 | Check | | 28028 | (666.67) |
| 6/14/2010 | 2010 | Check | | 28029 | (3,333.33) |
| 6/10/2010 | 2010 | Check | | 28030 | (666.67) |
| 6/7/2010 | 2010 | Check | | 28031 | (51.61) |
| 6/17/2010 | 2010 | Check | | 28032 | (666.67) |
| 6/7/2010 | 2010 | Check | | 28033 | (666.67) |
| 6/10/2010 | 2010 | Check | | 28034 | (2,666.67) |
| 6/10/2010 | 2010 | Check | | 28035 | (1,333.33) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 6/8/2010 | 2010 | Check | | 28036 | (4,000.00) |
| 6/15/2010 | 2010 | Check | | 28037 | (1,333.33) |
| 6/11/2010 | 2010 | Check | | 28038 | (3,900.00) |
| 6/9/2010 | 2010 | Check | | 28039 | (1,500.00) |
| 6/10/2010 | 2010 | Check | | 28040 | (145.16) |
| 6/11/2010 | 2010 | Check | | 28041 | (750.00) |
| 6/15/2010 | 2010 | Check | | 28042 | (3,000.00) |
| 6/9/2010 | 2010 | Check | | 28043 | (2,250.00) |
| 6/10/2010 | 2010 | Check | | 28044 | (2,250.00) |
| 6/11/2010 | 2010 | Check | | 28045 | (1,500.00) |
| 6/7/2010 | 2010 | Check | | 28046 | (600.00) |
| 6/15/2010 | 2010 | Check | | 28047 | (600.00) |
| 6/10/2010 | 2010 | Check | | 28048 | (600.00) |
| 6/17/2010 | 2010 | Check | | 28049 | (725.81) |
| 6/11/2010 | 2010 | Check | | 28051 | (10,500.00) |
| 6/8/2010 | 2010 | Check | | 28053 | (2,400.00) |
| 6/10/2010 | 2010 | Check | | 28054 | (3,000.00) |
| 6/22/2010 | 2010 | Check | | 28055 | (4,770.00) |
| 6/17/2010 | 2010 | Check | | 28056 | (3,000.00) |
| 6/9/2010 | 2010 | Check | | 28057 | (2,160.00) |
| 6/7/2010 | 2010 | Check | | 28058 | (1,500.00) |
| 6/9/2010 | 2010 | Check | | 28059 | (1,500.00) |
| 6/7/2010 | 2010 | Check | | 28060 | (6,000.00) |
| 6/7/2010 | 2010 | Check | | 28063 | (833.33) |
| 6/8/2010 | 2010 | Check | | 28064 | (11,918.39) |
| 6/7/2010 | 2010 | Check | | 28065 | (3,333.33) |
| 6/11/2010 | 2010 | Check | Baca's Trees, Inc. | 28066 | (13,666.66) |
| 6/9/2010 | 2010 | Check | | 28067 | (1,666.67) |
| 6/15/2010 | 2010 | Check | | 28068 | (1,666.67) |
| 6/9/2010 | 2010 | Check | | 28069 | (1,166.67) |
| 6/10/2010 | 2010 | Check | | 28070 | (4,166.67) |
| 6/10/2010 | 2010 | Check | | 28071 | (752.69) |
| 6/11/2010 | 2010 | Check | | 28072 | (416.67) |
| 6/10/2010 | 2010 | Check | | 28073 | (833.33) |
| 6/9/2010 | 2010 | Check | | 28074 | (1,666.67) |
| 6/15/2010 | 2010 | Check | | 28075 | (1,666.67) |
| 6/10/2010 | 2010 | Check | | 28076 | (1,359.99) |
| 6/9/2010 | 2010 | Check | | 28077 | (1,333.33) |
| 6/10/2010 | 2010 | Check | | 28078 | (783.65) |
| 6/8/2010 | 2010 | Check | | 28079 | (5,000.00) |
| 6/11/2010 | 2010 | Check | | 28080 | (2,598.33) |
| 6/7/2010 | 2010 | Check | | 28081 | (800.00) |
| 6/7/2010 | 2010 | Check | | 28082 | (1,666.67) |
| 6/9/2010 | 2010 | Check | | 28083 | (1,708.33) |
| 6/9/2010 | 2010 | Check | | 28084 | (1,250.00) |
| 6/10/2010 | 2010 | Check | | 28085 | (1,000.00) |
| 6/16/2010 | 2010 | Check | | 28086 | (833.33) |
| 6/10/2010 | 2010 | Check | | 28087 | (1,666.67) |
| 6/15/2010 | 2010 | Check | | 28088 | (3,916.66) |
| 6/7/2010 | 2010 | Check | | 28089 | (1,435.48) |
| 6/10/2010 | 2010 | Check | | 28090 | (500.00) |
| 6/11/2010 | 2010 | Check | | 28091 | (4,333.33) |
| 6/9/2010 | 2010 | Check | | 28092 | (3,178.10) |
| 6/17/2010 | 2010 | Check | | 28093 | (430.11) |
| 6/14/2010 | 2010 | Check | | 28094 | (833.33) |
| 6/9/2010 | 2010 | Check | | 28096 | (1,933.33) |
| 6/17/2010 | 2010 | Check | | 28097 | (5,166.67) |
| 6/11/2010 | 2010 | Check | | 28099 | (2,083.34) |
| 6/10/2010 | 2010 | Check | | 28100 | (6,250.00) |
| 6/10/2010 | 2010 | Check | | 28101 | (7,393.34) |
| 6/4/2010 | 2010 | Check | | 28102 | (476.00) |
| 6/11/2010 | 2010 | Check | | 28103 | (16,666.67) |
| 6/15/2010 | 2010 | Check | | 28104 | (1,666.67) |
| 6/15/2010 | 2010 | Check | | 28105 | (2,033.33) |
| 6/16/2010 | 2010 | Check | | 28106 | (425.00) |
| 6/11/2010 | 2010 | Check | | 28107 | (2,500.00) |
| 6/7/2010 | 2010 | Check | | 28108 | (1,683.33) |
| 6/7/2010 | 2010 | Check | | 28109 | (14,766.67) |
| 6/10/2010 | 2010 | Check | | 28110 | (3,333.34) |
| 6/15/2010 | 2010 | Check | | 28111 | (8,508.29) |
| 6/15/2010 | 2010 | Check | | 28112 | (3,666.66) |
| 6/7/2010 | 2010 | Check | | 28113 | (1,666.66) |
| 6/22/2010 | 2010 | Check | | 28114 | (4,867.37) |
| 6/7/2010 | 2010 | Check | | 28115 | (250.00) |
| 6/7/2010 | 2010 | Check | | 28116 | (6,477.78) |
| 6/10/2010 | 2010 | Check | | 28117 | (833.34) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 6/11/2010 | 2010 | Check | | 28118 | (1,270.83) |
| 6/7/2010 | 2010 | Check | | 28119 | (833.33) |
| 6/9/2010 | 2010 | Check | | 28121 | (833.33) |
| 6/8/2010 | 2010 | Check | | 28122 | (4,166.67) |
| 6/10/2010 | 2010 | Check | | 28123 | (833.33) |
| 6/7/2010 | 2010 | Check | | 28124 | (1,666.67) |
| 6/8/2010 | 2010 | Check | | 28125 | (8,333.33) |
| 6/17/2010 | 2010 | Check | | 28126 | (2,000.00) |
| 6/10/2010 | 2010 | Check | | 28127 | (2,666.68) |
| 6/8/2010 | 2010 | Check | | 28128 | (4,000.00) |
| 6/15/2010 | 2010 | Check | | 28129 | (2,000.00) |
| 6/9/2010 | 2010 | Check | | 28130 | (1,920.00) |
| 6/7/2010 | 2010 | Check | | 28131 | (4,313.32) |
| 6/8/2010 | 2010 | Check | | 28132 | (10,833.33) |
| 6/11/2010 | 2010 | Check | | 28133 | (1,666.66) |
| 6/15/2010 | 2010 | Check | | 28134 | (1,511.17) |
| 6/11/2010 | 2010 | Check | | 28135 | (1,000.00) |
| 6/7/2010 | 2010 | Check | | 28136 | (2,500.00) |
| 6/11/2010 | 2010 | Check | | 28137 | (2,000.00) |
| 6/11/2010 | 2010 | Check | | 28138 | (1,083.33) |
| 6/10/2010 | 2010 | Check | | 28139 | (333.33) |
| 6/10/2010 | 2010 | Check | | 28140 | (833.33) |
| 6/16/2010 | 2010 | Check | | 28141 | (1,000.00) |
| 6/8/2010 | 2010 | Check | | 28142 | (4,166.67) |
| 6/7/2010 | 2010 | Check | | 28143 | (2,500.00) |
| 6/15/2010 | 2010 | Check | | 28144 | (1,628.86) |
| 6/17/2010 | 2010 | Check | | 28145 | (2,333.34) |
| 6/15/2010 | 2010 | Check | | 28146 | (8,333.33) |
| 6/11/2010 | 2010 | Check | | 28147 | (6,616.66) |
| 6/10/2010 | 2010 | Check | Cohen, Lawrence W. | 28148 | (28,541.67) |
| 6/10/2010 | 2010 | Check | | 28149 | (7,750.00) |
| 6/7/2010 | 2010 | Check | | 28150 | (2,612.84) |
| 6/29/2010 | 2010 | Check | Stephens, Thomas R. | 28155 | (88,000.00) |
| 6/15/2010 | 2010 | Check | | 28156 | (6,549.08) |
| 6/17/2010 | 2010 | Check | | 28157 | (6,824.00) |
| 6/23/2010 | 2010 | Check | | 28158 | (2,631.83) |
| 6/21/2010 | 2010 | Check | | 28159 | (416.67) |
| 6/18/2010 | 2010 | Check | | 28161 | (573.42) |
| 6/21/2010 | 2010 | Check | | 28163 | (898.28) |
| 6/22/2010 | 2010 | Check | | 28164 | (284.28) |
| 6/23/2010 | 2010 | Check | | 28165 | (215.66) |
| 6/24/2010 | 2010 | Check | | 28166 | (1,250.00) |
| 6/23/2010 | 2010 | Check | | 28167 | (578.57) |
| 6/24/2010 | 2010 | Check | | 28168 | (2,387.84) |
| 6/24/2010 | 2010 | Check | | 28169 | (5,451.00) |
| 6/25/2010 | 2010 | Check | | 28170 | (333.33) |
| 6/28/2010 | 2010 | Check | | 28172 | (16,333.33) |
| 6/30/2010 | 2010 | Check | | 28173 | (8,000.00) |
| 6/2/2010 | 2010 | Electronic Withdrawal | Settlmt Pfsingle Pt | | (617,794.18) |
| 6/7/2010 | 2010 | Check | | | (6,000.00) |
| 6/10/2010 | 2010 | Check | | | (333.33) |
| 6/14/2010 | 2010 | Bank Fees | Analysis Service Charge | | (663.17) |
| 6/15/2010 | 2010 | Electronic Withdrawal | IRS/Tax Payment | | (1,586.67) |
| 6/22/2010 | 2010 | Return Check Charge | | | (35.00) |
| 6/22/2010 | 2010 | Return Check Charge | | | (35.00) |
| 6/22/2010 | 2010 | Return Check Charge | | | (35.00) |
| 6/22/2010 | 2010 | Return Check Charge | | | (35.00) |
| 6/24/2010 | 2010 | Bank Fees | Overdraft Charge | | (35.00) |
| 6/24/2010 | 2010 | Misc Debit | | | (31,000.00) |
| 6/24/2010 | 2010 | Misc Debit | | | (31,000.00) |
| 7/20/2010 | 2010 | Check | | 27878 | (138.89) |
| 7/15/2010 | 2010 | Check | | 27971 | (27.78) |
| 7/14/2010 | 2010 | Check | | 28050 | (750.00) |
| 7/8/2010 | 2010 | Check | | 28052 | (1,500.00) |
| 7/14/2010 | 2010 | Check | | 28095 | (416.67) |
| 7/20/2010 | 2010 | Check | | 28098 | (833.33) |
| 7/2/2010 | 2010 | Check | | 28120 | (1,666.67) |
| 7/9/2010 | 2010 | Check | | 28180 | (66.11) |
| 7/6/2010 | 2010 | Check | | 28181 | (112.67) |
| 7/6/2010 | 2010 | Check | | 28182 | (119.97) |
| 7/2/2010 | 2010 | Check | | 28183 | (1,222.03) |
| 7/2/2010 | 2010 | Check | | 28184 | (637.48) |
| 7/2/2010 | 2010 | Check | Centennial Leasing | 28185 | (20,616.00) |
| 7/2/2010 | 2010 | Check | | 28186 | (952.56) |
| 7/2/2010 | 2010 | Check | | 28187 | (150.12) |
| 7/2/2010 | 2010 | Check | | 28188 | (114.84) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 7/6/2010 | 2010 | Check | | 28189 | (249.04) |
| 7/2/2010 | 2010 | Check | | 28190 | (10,128.89) |
| 7/15/2010 | 2010 | Check | | 28191 | (2,164.04) |
| 7/6/2010 | 2010 | Check | | 28192 | (304.33) |
| 7/9/2010 | 2010 | Check | | 28193 | (1,425.00) |
| 7/7/2010 | 2010 | Check | | 28194 | (520.00) |
| 7/1/2010 | 2010 | Check | | 28195 | (17.85) |
| 7/7/2010 | 2010 | Check | | 28196 | (20.90) |
| 7/8/2010 | 2010 | Check | | 28197 | (182.26) |
| 7/6/2010 | 2010 | Check | | 28198 | (580.86) |
| 7/6/2010 | 2010 | Check | | 28199 | (679.86) |
| 7/6/2010 | 2010 | Check | | 28200 | (250.32) |
| 7/22/2010 | 2010 | Check | | 28201 | (666.67) |
| 7/15/2010 | 2010 | Check | | 28202 | (2,000.00) |
| 7/14/2010 | 2010 | Check | | 28203 | (333.33) |
| 7/14/2010 | 2010 | Check | | 28204 | (333.33) |
| 7/9/2010 | 2010 | Check | | 28205 | (1,133.33) |
| 7/12/2010 | 2010 | Check | | 28206 | (155.56) |
| 7/9/2010 | 2010 | Check | | 28207 | (133.33) |
| 7/15/2010 | 2010 | Check | | 28208 | (666.67) |
| 7/13/2010 | 2010 | Check | | 28209 | (481.12) |
| 7/16/2010 | 2010 | Check | | 28210 | (3,333.33) |
| 7/14/2010 | 2010 | Check | | 28211 | (666.67) |
| 7/13/2010 | 2010 | Check | | 28212 | (516.13) |
| 7/13/2010 | 2010 | Check | | 28213 | (1,353.33) |
| 7/9/2010 | 2010 | Check | | 28214 | (530.00) |
| 7/9/2010 | 2010 | Check | | 28215 | (300.53) |
| 7/16/2010 | 2010 | Check | | 28216 | (666.67) |
| 7/15/2010 | 2010 | Check | | 28217 | (88.89) |
| 7/9/2010 | 2010 | Check | | 28218 | (2,109.74) |
| 7/8/2010 | 2010 | Check | | 28219 | (666.67) |
| 7/14/2010 | 2010 | Check | | 28220 | (2,666.67) |
| 7/14/2010 | 2010 | Check | | 28221 | (1,333.33) |
| 7/15/2010 | 2010 | Check | | 28223 | (1,333.33) |
| 7/12/2010 | 2010 | Check | | 28224 | (3,900.00) |
| 7/8/2010 | 2010 | Check | | 28225 | (1,500.00) |
| 7/19/2010 | 2010 | Check | | 28226 | (750.00) |
| 7/19/2010 | 2010 | Check | | 28227 | (3,000.00) |
| 7/12/2010 | 2010 | Check | | 28229 | (2,250.00) |
| 7/16/2010 | 2010 | Check | | 28230 | (1,500.00) |
| 7/9/2010 | 2010 | Check | | 28231 | (600.00) |
| 7/30/2010 | 2010 | Check | | 28233 | (600.00) |
| 7/14/2010 | 2010 | Check | | 28234 | (750.00) |
| 7/16/2010 | 2010 | Check | | 28235 | (10,500.00) |
| 7/9/2010 | 2010 | Check | | 28237 | (2,400.00) |
| 7/9/2010 | 2010 | Check | | 28238 | (3,000.00) |
| 7/9/2010 | 2010 | Check | | 28239 | (4,770.00) |
| 7/14/2010 | 2010 | Check | | 28240 | (3,000.00) |
| 7/8/2010 | 2010 | Check | | 28241 | (2,160.00) |
| 7/9/2010 | 2010 | Check | | 28242 | (1,500.00) |
| 7/8/2010 | 2010 | Check | | 28243 | (1,500.00) |
| 7/9/2010 | 2010 | Check | | 28244 | (6,000.00) |
| 7/12/2010 | 2010 | Check | | 28245 | (5,823.33) |
| 7/9/2010 | 2010 | Check | | 28246 | (6,000.00) |
| 7/13/2010 | 2010 | Check | | 28247 | (833.33) |
| 7/12/2010 | 2010 | Check | | 28248 | (11,918.39) |
| 7/12/2010 | 2010 | Check | | 28249 | (3,333.33) |
| 7/29/2010 | 2010 | Check | | 28250 | (13,666.66) |
| 7/14/2010 | 2010 | Check | | 28251 | (1,666.67) |
| 7/16/2010 | 2010 | Check | | 28252 | (1,666.67) |
| 7/15/2010 | 2010 | Check | | 28253 | (1,166.67) |
| 7/19/2010 | 2010 | Check | | 28254 | (4,166.67) |
| 7/14/2010 | 2010 | Check | | 28255 | (833.33) |
| 7/19/2010 | 2010 | Check | | 28256 | (416.67) |
| 7/12/2010 | 2010 | Check | | 28257 | (55.56) |
| 7/12/2010 | 2010 | Check | | 28258 | (1,666.67) |
| 7/12/2010 | 2010 | Check | | 28259 | (1,359.99) |
| 7/16/2010 | 2010 | Check | | 28260 | (1,333.33) |
| 7/14/2010 | 2010 | Check | | 28261 | (893.33) |
| 7/14/2010 | 2010 | Check | | 28262 | (5,000.00) |
| 7/16/2010 | 2010 | Check | | 28263 | (1,935.83) |
| 7/9/2010 | 2010 | Check | | 28264 | (442.22) |
| 7/9/2010 | 2010 | Check | | 28265 | (1,666.66) |
| 7/14/2010 | 2010 | Check | | 28266 | (1,708.33) |
| 7/14/2010 | 2010 | Check | | 28267 | (1,250.00) |
| 7/14/2010 | 2010 | Check | | 28268 | (1,000.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

Schedule 21 - Rebuttal

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 7/14/2010 | 2010 | Check | | 28269 | (833.33) |
| 7/14/2010 | 2010 | Check | | 28270 | (1,666.67) |
| 7/8/2010 | 2010 | Check | | 28272 | (1,500.00) |
| 7/15/2010 | 2010 | Check | | 28273 | (500.00) |
| 7/12/2010 | 2010 | Check | | 28274 | (4,333.33) |
| 7/12/2010 | 2010 | Check | | 28275 | (3,178.10) |
| 7/16/2010 | 2010 | Check | | 28276 | (833.33) |
| 7/16/2010 | 2010 | Check | | 28277 | (833.33) |
| 7/14/2010 | 2010 | Check | | 28278 | (416.67) |
| 7/15/2010 | 2010 | Check | | 28279 | (2,000.00) |
| 7/15/2010 | 2010 | Check | | 28280 | (5,166.67) |
| 7/20/2010 | 2010 | Check | | 28281 | (833.33) |
| 7/14/2010 | 2010 | Check | | 28282 | (2,916.67) |
| 7/8/2010 | 2010 | Check | | 28283 | (6,250.00) |
| 7/15/2010 | 2010 | Check | | 28284 | (7,393.34) |
| 7/7/2010 | 2010 | Check | | 28285 | (476.00) |
| 7/16/2010 | 2010 | Check | | 28286 | (16,666.67) |
| 7/12/2010 | 2010 | Check | | 28287 | (1,666.67) |
| 7/12/2010 | 2010 | Check | | 28288 | (2,033.33) |
| 7/7/2010 | 2010 | Check | | 28289 | (425.00) |
| 7/15/2010 | 2010 | Check | | 28290 | (2,500.00) |
| 7/12/2010 | 2010 | Check | | 28291 | (1,683.33) |
| 7/9/2010 | 2010 | Check | | 28292 | (12,255.07) |
| 7/9/2010 | 2010 | Check | | 28293 | (3,333.34) |
| 7/16/2010 | 2010 | Check | | 28294 | (8,508.29) |
| 7/16/2010 | 2010 | Check | | 28295 | (3,666.66) |
| 7/9/2010 | 2010 | Check | | 28296 | (1,666.66) |
| 7/9/2010 | 2010 | Check | | 28297 | (5,000.00) |
| 7/15/2010 | 2010 | Check | | 28298 | (250.00) |
| 7/8/2010 | 2010 | Check | | 28299 | (6,477.78) |
| 7/9/2010 | 2010 | Check | | 28300 | (833.34) |
| 7/16/2010 | 2010 | Check | | 28301 | (1,270.83) |
| 7/19/2010 | 2010 | Check | | 28302 | (66.67) |
| 7/14/2010 | 2010 | Check | | 28303 | (833.33) |
| 7/21/2010 | 2010 | Check | | 28304 | (1,666.67) |
| 7/13/2010 | 2010 | Check | | 28305 | (833.33) |
| 7/12/2010 | 2010 | Check | | 28306 | (4,166.67) |
| 7/15/2010 | 2010 | Check | | 28307 | (833.33) |
| 7/9/2010 | 2010 | Check | | 28308 | (4,462.37) |
| 7/14/2010 | 2010 | Check | | 28310 | (2,000.00) |
| 7/12/2010 | 2010 | Check | | 28311 | (3,271.12) |
| 7/12/2010 | 2010 | Check | | 28312 | (4,000.00) |
| 7/15/2010 | 2010 | Check | | 28313 | (2,000.00) |
| 7/8/2010 | 2010 | Check | | 28314 | (1,920.00) |
| 7/9/2010 | 2010 | Check | | 28315 | (4,313.32) |
| 7/8/2010 | 2010 | Check | | 28316 | (10,833.33) |
| 7/12/2010 | 2010 | Check | | 28317 | (1,666.66) |
| 7/15/2010 | 2010 | Check | | 28318 | (1,511.17) |
| 7/12/2010 | 2010 | Check | | 28319 | (1,000.00) |
| 7/9/2010 | 2010 | Check | | 28320 | (2,500.00) |
| 7/12/2010 | 2010 | Check | | 28321 | (2,000.00) |
| 7/14/2010 | 2010 | Check | | 28322 | (1,083.33) |
| 7/29/2010 | 2010 | Check | | 28323 | (333.33) |
| 7/13/2010 | 2010 | Check | | 28324 | (833.33) |
| 7/13/2010 | 2010 | Check | | 28325 | (1,000.00) |
| 7/14/2010 | 2010 | Check | | 28326 | (4,166.67) |
| 7/16/2010 | 2010 | Check | | 28327 | (1,628.86) |
| 7/16/2010 | 2010 | Check | | 28328 | (8,333.33) |
| 7/9/2010 | 2010 | Check | | 28329 | (2,333.34) |
| 7/12/2010 | 2010 | Check | Cohen, Lawrence W. | 28330 | (28,541.67) |
| 7/12/2010 | 2010 | Check | | 28331 | (7,500.00) |
| 7/9/2010 | 2010 | Check | | 28332 | (2,528.55) |
| 7/7/2010 | 2010 | Check | | 28333 | (50,000.00) |
| 7/15/2010 | 2010 | Check | | 28340 | (21,987.23) |
| 7/16/2010 | 2010 | Check | | 28341 | (6,824.00) |
| 7/16/2010 | 2010 | Check | | 28342 | (2,631.83) |
| 7/16/2010 | 2010 | Check | | 28343 | (17,069.13) |
| 7/19/2010 | 2010 | Check | | 28344 | (913.28) |
| 7/21/2010 | 2010 | Check | | 28346 | (66.11) |
| 7/20/2010 | 2010 | Check | | 28347 | (259.34) |
| 7/19/2010 | 2010 | Check | | 28348 | (86.12) |
| 7/19/2010 | 2010 | Check | | 28349 | (2,527.86) |
| 7/20/2010 | 2010 | Check | | 28350 | (500.00) |
| 7/20/2010 | 2010 | Check | | 28351 | (272.03) |
| 7/20/2010 | 2010 | Check | | 28352 | (127.54) |
| 7/22/2010 | 2010 | Check | | 28353 | (6.00) |

This schedule is for your use solely in connection with the above-referenced matter, and may not be used for any other purpose.

Patten, MacPhee & Associates, Inc.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
Analysis of Other/Unknown Payments
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 7/20/2010 | 2010 | Check | | 28354 | (664.58) |
| 7/16/2010 | 2010 | Check | The Quartermaster Farm, LLC | 28356 | (4,000.00) |
| 7/16/2010 | 2010 | Check | The Quartermaster Farm, LLC | 28359 | (4,000.00) |
| 7/19/2010 | 2010 | Check | Foels, Susanna | 28363 | (50,000.00) |
| 7/26/2010 | 2010 | Check | | 28364 | (416.67) |
| 7/28/2010 | 2010 | Check | | 28368 | (69.61) |
| 7/26/2010 | 2010 | Check | | 28369 | (118.47) |
| 7/26/2010 | 2010 | Check | | 28370 | (77.51) |
| 7/26/2010 | 2010 | Check | | 28371 | (1,548.55) |
| 7/23/2010 | 2010 | Check | | 28372 | (796.85) |
| 7/23/2010 | 2010 | Check | | 28373 | (897.99) |
| 7/23/2010 | 2010 | Check | | 28374 | (904.49) |
| 7/23/2010 | 2010 | Check | | 28375 | (149.11) |
| 7/23/2010 | 2010 | Check | | 28376 | (129.86) |
| 7/27/2010 | 2010 | Check | | 28377 | (305.94) |
| 7/30/2010 | 2010 | Check | | 28378 | (5,564.62) |
| 7/27/2010 | 2010 | Check | | 28379 | (2,207.66) |
| 7/28/2010 | 2010 | Check | | 28380 | (968.58) |
| 7/26/2010 | 2010 | Check | Mayo Aviation | 28381 | (6,674.25) |
| 7/22/2010 | 2010 | Check | | 28382 | (45.78) |
| 7/26/2010 | 2010 | Check | | 28383 | (182.15) |
| 7/22/2010 | 2010 | Check | | 28384 | (39.18) |
| 7/28/2010 | 2010 | Check | | 28385 | (6.00) |
| 7/26/2010 | 2010 | Check | | 28386 | (202.34) |
| 7/27/2010 | 2010 | Check | | 28387 | (4,700.63) |
| 7/30/2010 | 2010 | Check | | 28389 | (16,333.33) |
| 7/30/2010 | 2010 | Check | | 28390 | (1,630.00) |
| 7/29/2010 | 2010 | Check | | 28399 | (8,288.00) |
| 7/30/2010 | 2010 | Check | | 28404 | (2,250.00) |
| 7/29/2010 | 2010 | Check | | 28411 | (10,000.00) |
| 7/2/2010 | 2010 | Misc Debit | | | (150,000.00) |
| 7/2/2010 | 2010 | Electronic Withdrawal | Settlmt Pfsingle Pt | | (622,634.04) |
| 7/6/2010 | 2010 | Misc Debit | | | (130,000.00) |
| 7/15/2010 | 2010 | Bank Fees | Analysis Service Charge | | (764.15) |
| 7/16/2010 | 2010 | Electronic Withdrawal | IRS/Tax Payment | | (1,586.67) |
| 7/16/2010 | 2010 | Misc Debit | | | (22,000.00) |
| 7/22/2010 | 2010 | Misc Debit | | | (15,000.00) |
| 8/16/2010 | 2010 | Check | Bartolotta, John and Patricia | 28228 | (2,250.00) |
| 8/17/2010 | 2010 | Check | Halford, Talia R. | 28232 | (600.00) |
| 8/18/2010 | 2010 | Check | Huffaker, Bryan and Jennifer | 28236 | (1,500.00) |
| 8/17/2010 | 2010 | Check | Halford, Talia R. | 28271 | (3,916.66) |
| 8/2/2010 | 2010 | Check | Pang, Sze-Yuen | 28388 | (12,333.33) |
| 8/6/2010 | 2010 | Check | Rounds, Stephen E. | 28396 | (17,000.00) |
| 8/6/2010 | 2010 | Check | Automatic Data Processing | 28397 | (81.99) |
| 8/3/2010 | 2010 | Check | Federal Express | 28398 | (317.57) |
| 8/3/2010 | 2010 | Check | Idaho State Tax Commission | 28400 | (21.20) |
| 8/6/2010 | 2010 | Check | Lincoln National Life Ins Co | 28401 | (1,775.00) |
| 8/2/2010 | 2010 | Check | Office Depot Credit Plan | 28403 | (393.23) |
| 8/3/2010 | 2010 | Check | Summit Legal Solutions | 28405 | (387.24) |
| 8/3/2010 | 2010 | Check | Wells Fargo Financial Leasing | 28406 | (446.66) |
| 8/6/2010 | 2010 | Check | Automatic Data Processing | 28407 | (67.82) |
| 8/6/2010 | 2010 | Check | Automatic Data Processing | 28408 | (61.83) |
| 8/3/2010 | 2010 | Check | Federal Express | 28409 | (554.18) |
| 8/6/2010 | 2010 | Check | U.S. Bank - Volvo | 28410 | (913.28) |
| 8/6/2010 | 2010 | Check | The Quartermaster Farm, LLC | 28413 | (4,000.00) |
| 8/13/2010 | 2010 | Check | CitiBusiness Card | 28417 | (3,000.00) |
| 8/17/2010 | 2010 | Check | Aetna Insurance | 28418 | (6,824.00) |
| 8/17/2010 | 2010 | Check | Sifontes, Traci W. | 28419 | (1,251.00) |
| 8/24/2010 | 2010 | Check | United States Postal Service | 28423 | (44.00) |
| 8/25/2010 | 2010 | Check | CitiBusiness Card | 28424 | (14,000.00) |
| 8/3/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 8/3/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 8/3/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 8/3/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 8/3/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 8/3/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 8/3/2010 | 2010 | Bank Fees | Analysis Service Sharge | | (962.22) |
| 8/3/2010 | 2010 | Misc Debit | ? | | (7,000.00) |
| 9/3/2010 | 2010 | Check | Centennial Leasing | 28428 | (10,308.00) |
| 9/24/2010 | 2010 | Check | | 28429 | (2,631.83) |
| 9/3/2010 | 2010 | Check | | 28430 | (1,143.00) |
| 9/10/2010 | 2010 | Check | | 28431 | (63.53) |
| 9/9/2010 | 2010 | Check | | 28432 | (441.97) |
| 9/7/2010 | 2010 | Check | | 28433 | (919.12) |
| 9/9/2010 | 2010 | Check | | 28434 | (649.07) |
| 9/7/2010 | 2010 | Check | | 28435 | (19.16) |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

SEC v. St. Anselm Corporation Co., et al.
*St. Anselm Bank Account Ending 2986*
**Analysis of Other/Unknown Payments**
(Including Operating Expenses)

| Transaction Date | Year | Transaction Type | Source/ Payee | Check # | Withdrawal |
|---|---|---|---|---|---|
| 9/8/2010 | 2010 | Check | | 28436 | (252.09) |
| 9/9/2010 | 2010 | Check | | 28437 | (606.41) |
| 9/8/2010 | 2010 | Check | | 28438 | (267.38) |
| 9/10/2010 | 2010 | Check | | 28439 | (65.23) |
| 9/7/2010 | 2010 | Check | | 28440 | (1,334.96) |
| 9/7/2010 | 2010 | Check | | 28441 | (229.05) |
| 9/10/2010 | 2010 | Check | | 28442 | (292.07) |
| 9/10/2010 | 2010 | Check | | 28443 | (6.00) |
| 9/9/2010 | 2010 | Check | | 28447 | (1,750.00) |
| 9/14/2010 | 2010 | Check | | 28448 | (5,972.28) |
| 9/14/2010 | 2010 | Check | | 28449 | (729.00) |
| 9/14/2010 | 2010 | Check | | 28450 | (42.12) |
| 9/22/2010 | 2010 | Check | | 28451 | (6,824.00) |
| 9/20/2010 | 2010 | Check | | 28452 | (4,516.50) |
| 9/22/2010 | 2010 | Check | | 28453 | (97.90) |
| 9/23/2010 | 2010 | Check | | 28454 | (373.43) |
| 9/21/2010 | 2010 | Check | | 28455 | (1,434.33) |
| 9/20/2010 | 2010 | Check | | 28456 | (312.24) |
| 9/20/2010 | 2010 | Check | | 28457 | (127.94) |
| 9/22/2010 | 2010 | Check | | 28458 | (280.20) |
| 9/20/2010 | 2010 | Check | | 28459 | (1,835.00) |
| 9/20/2010 | 2010 | Check | | 28460 | (80.00) |
| 9/22/2010 | 2010 | Check | | 28461 | (3,362.08) |
| 9/20/2010 | 2010 | Check | | 28462 | (229.27) |
| 9/22/2010 | 2010 | Check | | 28463 | (520.00) |
| 9/22/2010 | 2010 | Check | | 28464 | (41.52) |
| 9/23/2010 | 2010 | Check | | 28465 | (99.62) |
| 9/22/2010 | 2010 | Check | | 28466 | (102.07) |
| 9/23/2010 | 2010 | Check | | 28467 | (319.55) |
| 9/23/2010 | 2010 | Check | | 28468 | (7,739.19) |
| 9/22/2010 | 2010 | Check | | 28469 | (500.00) |
| 9/21/2010 | 2010 | Check | | 28470 | (1,596.46) |
| 9/22/2010 | 2010 | Check | | 28471 | (208.80) |
| 9/23/2010 | 2010 | Check | | 28472 | (63.53) |
| 9/20/2010 | 2010 | Check | | 28473 | (1,334.96) |
| 9/20/2010 | 2010 | Check | | 28474 | (989.58) |
| 9/22/2010 | 2010 | Check | | 28475 | (102.70) |
| 9/28/2010 | 2010 | Check | | 28476 | (20,000.00) |
| 9/1/2010 | 2010 | MISC DEBIT | | | (8,000.00) |
| 9/8/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/8/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/9/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/9/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/9/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/9/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/9/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/15/2010 | 2010 | Analysis Service Charge | | | (496.19) |
| 9/16/2010 | 2010 | MISC DEBIT | | | (9,000.00) |
| 9/22/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/22/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/22/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/22/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/22/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/23/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/23/2010 | 2010 | Overdraft Charge | | | (35.00) |
| 9/28/2010 | 2010 | Overdraft Charge | | | (35.00) |
| | **2010 Total** | | | | **(11,810,658.97)** |
| | | | *Less: Debt Service per Schedule 16* | | **9,351,141.40** |
| | | | **Uses of Funds - Other/Unknown** | | **(2,459,517.57)** |
| | **Grand Total** | | | | **(47,489,774.77)** |
| | | | *Less: Debt Service per Schedule 16* | | **39,833,263.86** |
| | | | **Uses of Funds - Other/Unknown** | | **(7,656,510.91)** |

This schedule is for your use solely in connection with
the above-referenced matter, and may not be used
for any other purpose.

Patten, MacPhee & Associates, Inc.